Dots et Ware Ware Obsidian
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| 1260 BB PROPERTY LLC | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| 14 WEST LLC | 1121 MARLIN COURT STE A | | | | WAUKESHA | WI | 53186 | |
| 1WORLDSYNC | DEPT 781341 | PO BOX 78000 | | | DETROIT | MI | 48278-1341 | |
| 2 CHECKOUT.COM | 1785 O'BRIEN RD | | | | COLUMBUS | OH | 43228 | |
| 2 LADS WINERY | 16985 SMOKEY HOLLOW RD | | | | TRAVERSE CITY | MI | 49686 | |
| | | | | 777 DEARBORN PARK | | | | |
| 25-01 USW LOCALS 25 | KEN LEFEVER, SR. | USW STAFF REPRESENTATIVE | USW DISTRICT 1, SUB-DISTRICT 3 | LANE, SUITE J | COLUMBUS | OH | 43085 | |
| 2X SELL MARKETING CO LLC | 96-1173 WAIHONA ST #B6 | | | | PEARL CITY | HI | 96782 | |
| 3D EXHIBITS | DEPT 20-EHX001 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| 3DVISION TECHNOLOGIES | 11500 NORTHLAKE DRIVE | SUITE 122 | | | CINCINNATI | OH | 45249 | |
| 3/S GLASS COMPANY | 2009 MAPLE ST | | | | LYONS | NY | 14489 | |
| 3M COMPANY | PO BOX 844190 | | | | DALLAS | TX | 75284-4190 | |
| 407 ETR EXPRESS TOLL ROUTE | PO BOX 407 STATION D | | | | SCARBOROUGH | ON | M1R 5J8 | CANADA |
| 41 MADISON | SUSANA CACERES | NEW YORK MERCHANDISE MART | 41 MADISON - 39TH FLOOR | | NEW YORK | NY | 10010 | |
| 41 MADISON | 345 PARK AVE 33RD FLOOR | | | | NEW YORK | NY | 10154-0101 | |
| | | USW DISTRICT 10 HEALTH SAFETY AND ENVIRONMENT | | | | | | |
| 67T USW LOCALS 36 | JAMES P WATT, DISTRICT 10 | CO-COORDINATOR | 277 ROBB RIDGE ROAD | | PROSPERITY | PA | 15329 | |
| 900 HOTEL VENTURE LLC | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| 99 CENT ONLY STORES LLC | PO BOX 23428 | | | | CITY OF COMMERCE | CA | 90023 | |
| A & H RESTAURANT & BAR SUPPLY | 5525 WYNN ROAD | | | | LAS VEGAS | NV | 89118 | |
| A & H SUPPLY INC | 5525 WYNN RD | | | | LAS VEGAS | NV | 89118 | |
| A.C MOORE | 130 A.C. MOORE DRIVE | | | | BERLIN | NJ | 08009 | |
| A CANDLE COMPANY | 5 WATER STREET | | | | SOUTH RIVER | NJ | 08882 | |
| A CAPLAN | 12607 RTE 19 | | | | WATERFORD | PA | 16441 | |
| A CHEERFUL GIVER INC. | 300 FRONT STREET | | | | ELMER | NJ | 08318 | |
| A CITY DISCOUNT | 6286 DAWSON RD NE | | | | NORCROSS | GA | 30093 | |
| A COOK'S COMPANION | 197 ATLANTIC AVE | | | | BROOKLYN | NY | 11201 | |
| A DIVISON SOMEC | PO BOX 281270 | | | | ATLANTA | GA | 30384-1270 | |
| A FINER EVENT | PO BOX 10450 | | | | HOUSTON | TX | 77206-0450 | |
| A INDUSTRIES | LOCKBOX #1712 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1712 | |
| A J WELLER CORP | PO BOX 17566-0566 | | | | SHREVEPORT | LA | 71138-0566 | |
| A KAGAN | 18 INWOOD MANOR | | | | SAN ANTONIO | TX | 78248 | |
| A M BRASWELL JR FOOD CO INC | 226 N ZETTEROWER AVE | | | | STATESBORO | GA | 30458 | |
| A R BUILDING COMPANY | 310 SEVEN FIELDS BLVD SUITE 350 | | | | SEVEN FIELDS | PA | 16046 | |
| A THOMAS REED | 3564 ORDERS RD | | | | GROVE CITY | OH | 43123 | |
| A UNITED RESTAURANT EQUIPMENT | 1225 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| A V LAUTTAMUS COMMUNICATIONS | PO BOX 2216 | 1344 COVE ROAD | | | WEIRTON | WV | 26062 | |
| A&A FOODSERVICE | 178 MIDDLEBORO ROAD | | | | EAST FREEMAN | MA | 02717 | |
| A&M REIN ENTERPRISES | W6892 KETTLE MORAINE DR | | | | WHITEWATER | WI | 53190 | |
| A. KESSLER KREATIONS | 31 CONTINENTAL COURT | | | | COLTS NECK | NJ | 07722 | |
| A.H.D. VINTNERS | 27470 GLOEDE | | | | WARREN | MI | 48088 | |
| A.I. ROOT CO | PO BOX 706 | | | | MEDINA | OH | 44258 | |
| A.K. NAHAS SHOPPING CENTER | 463 STATE AVENUE | | | | BEAVER | PA | 15009 | |
| A.M.I. CONTRACT FOODSERVICE | 112 NOD RD | STE 19 | | | CLINTON | CT | 06413 | |
| A.T.N. INC | 2970 MARIA AVE STE 123 | | | | NORTHBROOK | IL | 60026-2406 | |
| A2 PRODUCT DEVELOPMENT | 245 WEST 29TH ST SUITE 16E | | | | NEW YORK | NY | 10001 | |
| A2Z VARIETY LLC | 27 TURNER WAY | | | | CUTLER | ME | 04626 | |
| AAA BAR & RESTAURANT EQUIPMENT | 2025 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| AAA CANDLE SUPPLY | PO BOX S51105 | | | | DALLAS | TX | 75355 | |
| AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| AARON A ALVELO | 3525 PICKERINGTON RD | | | | CARROLL | OH | 43112 | |
| AARON B SHAEFFER | 709 WEST 6TH AVE | APT. 5 | | | LANCASTER | OH | 43130 | |
| AARON C JACKSON | 434 NEW YORK AVE. | | | | ROCHESTER | PA | 15074 | |
| AARON HOSTETLER | 598 HARMONY AVENUE | | | | ROCHESTER | PA | 15074 | |
| AARON KOHN | 61 EASTERN AVE. | | | | KINGSTON | OH | 45644 | |
| AARON L PROCTOR | 19413 BUENA VISTA RD | | | | ROCKBRIDGE | OH | 43149 | |
| AARON M ANSEL | 3340 STATE ROUTE 13 SE | | | | CROOKSVILLE | OH | 43731 | |
| AARON M SEARLES | 1029 KENWICK RD | | | | COLUMBUS | OH | 43209 | |
| AARON MAUPIN | 7888 OLD TARLTON PIKE | | | | CIRCLEVILLE | OH | 43113 | |
| AARON R AYERS | 130 VIVIAN LANE | APT 6 | | | BALTIMORE | OH | 43105 | |
| AARON STANLEY | 1374 SUGAR TREE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| ABBY CANDLES | C/O JP MCLEAN | 200 SE 19TH ST | | | MOORE | OK | 73160 | |
| ABC PALLETS | 1622 DEAN FOREST ROAD | | | | GARDEN CITY | GA | 31408 | |
| ABC RENTALS | PO BOX 23567 | 80DC SVC10/520/01 | | | HARAHAN | LA | 70183-3567 | |
| ABC SUPPLY CO | 3 FLORIDIAN DRIVE | | | | ERLANGER | KY | 41018-1330 | |
| ABCO CORP | 5751-E GENL WASHINGTON RD | | | | ALEXANDRIA | VA | 22312 | |
| ABE BECKLEY | 733 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| ABEL FIRE PROTECTION | PO BOX 1204 | | | | WEXFORD | PA | 15090 | |
| ABF FREIGHT SYSTEM | 6402 NW 74TH AVE | | | | MIAMI | FL | 33166-3635 | |
| ABF FREIGHT SYSTEM | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| ABF MULTIMODAL | PO BOX 10048 | | | | FORT SMITH | AR | 72917 | |
| ABHISHEK TYAGI | 3963 BENTRIDGE LANE | | | | GAHANNA | OH | 43230 | |
| ABHISHEK TYAGI | 3963 BENTRIDGE LN | | | | GAHANNA | OH | 43230 | |
| ABODEON | 1731 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 | |
| ABOLITE LIGHTING | C/O LSI INDUSTRIES AP | 10000 ALLIANCE ROAD | | | CINCINNATI | OH | 45242 | |
| ABRAHAMSON VORACHEK & LEVINSON | 120 NORTH LASALLE STREET | SUITE 1050 | | | CHICAGO | IL | 60602 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABREEZ CONTRACTING | PO BOX 64 | | | | VENETIA | PA | 15367 | |
| ABSCOPE ENVIRONMENTAL | PO BOX 487 | 7086 COMMERCIAL DRIVE | | | CANASTOTA | NY | 13032 | |
| ABSOLUTELY FISH | 1080 RTE 46 W | | | | CLIFTON | NJ | 07013 | |
| ACADIAN CANDLES | 10801 HAMPSHIRE AVE S | | | | BLOOMINGTON | MN | 55438 | |
| ACCENTE GASTRONOMIE SERVICE GMBH | LUGWIG-ERHARD-ANLAGE 1 | | | | FRANKFURT | | 60327 | GERMANY |
| ACCOMODATION ACCOUNT MIKE MARIANO | 163-181 KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| ACCOR HOSPITALITY | VOLTASTRABE 29 | 60486 FRANKFURT | | | DEUTSCHLAND | | | GERMANY |
| ACCORDIA GLOBAL COMPLIANCE GROUP | PO BOX 864830 | | | | ORLANDO | FL | 32886-4830 | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACCU-CHECK INSTRUMENT SERVICE | 3160 W FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| ACCURATE TRANSPORTATION | 1655 EASTGATE PARKWAY | | | | GAHANNA | OH | 43230 | |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA | 525 W. MONROE STREET | | | CHICAGO | IL | 60661 | |
| ACE HARDWARE CORP | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | |
| ACE HARDWARE CORP WHSE | 2200 KENSINGTON CT | | | | OAK BROOK | IL | 60523 | |
| ACE INNOVATIVE NETWORKS | 277 BROADWAY, SUITE 807 | | | | NEW YORK | NY | 10007 | |
| ACE MART RESTAURANT SUPPLY | PO BOX 18100 | | | | SAN ANTONIO | TX | 78218-8100 | |
| ACE MART RESTAURANT SUPPLY | PO BOX 18100 | | | | SAN ANTONIO | TX | 78218-0100 | |
| ACE MART RESTAURANT SUPPLY CO | PO BOX 18100 | | | | SAN ANTONIO | TX | 78218-0100 | |
| ACE WIRE SPRING & FORM CO | 1105 THOMPSON AVENUE | | | | MCKEES ROCKA | PA | 15136 | |
| ACME PAPER & SUPPLY | 8229 SANDY CT | PO BOX 422 | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY | 8229 SANDY COURT | | | | SAVAGE | MD | 20763 | |
| ACME SURFACE DYNAMICS | PO BOX 2388 | | | | ALLIANCE | OH | 44601-0388 | |
| ACO HARDWARE | 23333 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| ACORN DISTRIBUTORS INC | 5820 FORTUNE CIRCLE WEST | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN PANTRY | 7711 PARK ST W | | | | SIREN | WI | 54872 | |
| ACORN PAPER & RESTAURANT SUPPLY | 5820 FORTUNE CIR WEST DR | | | | INDIANAPOLIS | IN | 46241 | |
| ACOSTA | PO BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| ACPDC | 2893 WEST FAIR AVE | | | | LANCASTER | OH | 43130 | |
| ACTION SALES | 415 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | |
| ACTION SALES | 415 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | |
| ACTION SUPPLY PRODUCTS | 1065 MONTOUR WEST INDUSTRIAL PARK | | | | CORAOPOLIS | PA | 15108 | |
| ACUITY BRANDS LIGHTING, INC. | RC-05 | PO BOX 4775 | | | PORTLAND | OR | 97208 | |
| AD PRO | PO BOX 606 | | | | LANCASTER | OH | 43130 | |
| ADAM A WATKINS | 531 W WATER STREET | | | | NEW LEXINGTON | OH | 43764 | |
| ADAM BALDWIN | 1860 HABERSHAM VILLA DR | | | | CUMMING | GA | 30041 | |
| ADAM C WAINWRIGHT | 10310 BUZZARDS GLORY RD NE | | | | NEW LEXINGTON | OH | 43764 | |
| ADAM CHUMITA | 738 SANDLEWOOD DRIVE | | | | CANAL FULTON | OH | 44614 | |
| ADAM DEWITT | 6942 KRAMER MILLS DR | | | | CANAL WINCHESTER | OH | 43110 | |
| ADAM DIENSTMAN | 32 TULIP DRIVE | | | | NEWTOWN | PA | 18940 | |
| ADAM DON FOUNDATION | 9801 ADAM DON PARKWAY | | | | WOODRIDGE | IL | 60517 | |
| ADAM DON FOUNDATION | 9801 ADAM DON PARKWAY | | | | WOODRIDGE | IL | 60517 | |
| ADAM G COUNTS | 1570 NORTH COURT STREET | | | | CIRCLEVILLE | OH | 43113 | |
| ADAM GORDON | 339 E. LOCUST STREET | | | | LANCASTER | OH | 43130 | |
| ADAM M DALRYMPLE | 1435 N. COLUMBUS ST | APT. A14 | | | LANCASTER | OH | 43130 | |
| ADAM M WISEMAN | 925 EAST MAIN STREET | | | | LANCASTER | OH | 43130 | |
| ADAM MAYLE | 1411 E CHESTNUT | | | | LANCASTER | OH | 43130 | |
| ADAM NEWTON | 279 E HUNTER ST | | | | LOGAN | OH | 43138 | |
| ADAMS BURCH INC | 1901 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| ADAMS BURCH INC | 1901 STANFORD COURT | | | | LANDOVER | MD | 20785 | |
| ADAMS RENTAL | 154 TUMBULL AVE | | | | HAMILTON | NJ | 08810 | |
| ADAMS-BURCH | 1901 STANFORD COURT | | | | LANDOVER | MD | 20785 | |
| ADDY AND COMPANY | 517 KINGS HWY | | | | BROOKLYN | NY | 11223 | |
| ADEANNA A CHANDLER | 10520 OPOSSUM HOLLOW RD | | | | ROCKBRIDGE | OH | 43149 | |
| ADMINTS & ZAGABOR | 420 BENIGNO BLVD | UNIT E | | | BELLMAWR | NJ | 08031 | |
| ADP | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADRIEN HANGER | #10A 111 LAWRANCE STREET | | | | BROOKLYN | NY | 11201 | |
| ADRIEN L HANGER | ONEIDA LTD | 163-181 KENWOOD AVE | | | ONEIDA | NY | 13421 | |
| ADS SECURITY | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0034 | |
| ADS SECURITY | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0034 | |
| ADSUN INC | 451 E JUANITA AVE #19 | | | | MESA | AZ | 85204 | |
| ADVANCED ANALYTICS LABORATORIES | 1025 CONCORD AVE | | | | COLUMBUS | OH | 43212 | |
| ADVANCED FIRE COMPANY | LOCKBOX 72314 | | | | CLEVELAND | OH | 44192-0002 | |
| ADVANCED MARKETING INTERNATIONAL | 1775 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| ADVANCED PLASTIC AND MATERIAL | 42 DUTCH MILL ROAD | | | | ITHACA | NY | 14850 | |
| ADVANTAGE FINANCIAL SVCS | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| ADVANTAGE RESOURCING | PO BOX 277534 | | | | ATLANTA | GA | 30384 | |
| ADVANTAGE RESTAURANT SUPPLY | 500 S. MAPLE AVE | | | | SANFORD | FL | 32771 | |
| ADVENTUREFUL INC | 29747 SKI RANCH ST | | | | MURRIETA | CA | 92563 | |
| AEGIS OF KIRKLAND | 13000 TOTEM LAKE BLVD | | | | KIRKLAND | WA | 98034-2982 | |
| AEP ENERGY | NICHOLAS K. AKINS - PRESIDENT & CEO | 155 W NATIONWIDE BLVD | SUITE 500 | | COLUMBUS | OH | 43215 | |
| AEP ENERGY | 155 W NATIONWIDE BLVD, SUITE 500 | | | | COLUMBUS | OH | 43215 | |
| AEP ENERGY | DEPT CH 19346 | | | | PALATINE | IL | 60055-9346 | |
| AEROSPORT MODELING & DESIGN | 671 WINDMILLER DR  STE C | | | | PICKERINGTON | OH | 43147 | |
| AFCO | 4501 COLLEGE BOULEVARD | SUITE 320 | | | LEAWOOD | KS | 66211 | |

Hardware Control

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| AFCO CREDIT CORPORATION | 1000 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| AFCO CREDIT CORPORATION | 310 GRANT STREET STE 1600 | | | | PITTSBURGH | PA | 15250 | |
| AFFILIATED FOODS INC | 1401 W FARMERS LANE | PO BOX 30300 | | | AMARILLO | TX | 79120 | |
| AFFILIATED SUPPLY CO | 2403 CR 169 | | | | AUXVASSE | MO | 65231 | |
| AGENCYEA | 311 W WALTON STREET | | | | CHICAGO | IL | 60610 | |
| AGF BURNER | 1955 SWARTHMORE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| AGGIE'S | 1500 MARKHAM RD | | | | HOOD RIVER | OR | 97031 | |
| AGR INTERNATIONAL | PO BOX 640702 | | | | PITTSBURGH | PA | 15264-0702 | |
| AGS CUSTOM GRAPHICS | 8107 BAVARIA ROAD | | | | MACEDONIA | OH | 44056 | |
| AGS CUSTOM GRAPHICS | 8107 BAVARIA ROAD | | | | MACEDONIA | OH | 44056 | |
| AH REPLACEMENT/MISSHIPMENTS | 1115 W. 5TH AVENUE | | | | LANCASTER | OH | 43130 | |
| AI USA | 156-15 146TH AVE | SUITE 110 | | | JAMAICA | NY | 11434 | |
| AIG SPECIALTY INSURANCE | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AIMCO EQUIPMENT CO | 10001 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204-8135 | |
| AIR TECHNOLOGIES | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| AIR THERM CO | PO BOX 9804 | | | | SAVANNAH | GA | 31412 | |
| AIR THERM CO | PO BOX 9804 | | | | SAVANNAH | GA | 31412 | |
| AIR TOX ENVIRONMENTAL CO | 479 TOLLAND TURNPIKE | | | | WILLINGTON | CT | 06279 | |
| AIRFASCO INC | 2655 HARRISON AVE SW | | | | CANTON | OH | 44706 | |
| AIRGAS USA | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS USA LLC | MICHAEL L. MOLININI - PRESIDENT & CHIEF EXECUTIVE OFFICER | 259 N. RADNOR-CHESTER ROAD | | | RADNOR | PA | 19087-5283 | |
| AIRMATIC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| AIRWAY FREIGHT CORPORATION | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AIR EQUITIES INC | 7641 VILLA MARIA | | | | N SYRACUSE | NY | 13212 | |
| AKAYA JOHNSON | 55 PATRICK STREET | | | | PEMBROKE | GA | 31321 | |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET | | | | AKRON | OH | 44304-1991 | |
| AKRON GEAR & ENGINEERING | 501 MORGAN AVENUE | | | | AKRON | OH | 44311 | |
| AL OTHMAN & AL BISHER TRADING CO | MEZ FLOOR TRUE VALUE BLDG | PO BOX 22984 | | | SAFAT | | 13090 | KUWAIT |
| AL P SCHIAZZA | 708 WEDGEWOOD DR | | | | AVON LAKE | OH | 44012 | |
| AL ROBERTS | 13040 DRENSEL RD | | | | HUNTLEY | IL | 60142 | |
| AL SAXTON | 531 CARTER GULCH RD | | | | HAYFORK | CA | 96041-1436 | |
| ALABAMA OFFICE OF ATTORNEY GENERAL | CONSUMER AFFAIRS SECTION | 500 DEXTER AVE. | | | MONTGOMERY | AL | 36130 | |
| ALABAMA SECRETARY OF STATE | 100 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE ATTORNEYS GENERAL | ATTN: TROY KING | STATE HOUSE | 11 S. UNION ST. | | MONTGOMERY | AL | 36130 | |
| ALACK REFRIGERATION | 17420 HIGHWAY 190 EAST | | | | HAMMOND | LA | 70401-9552 | |
| ALACK REFRIGERATION COMPANY | 17420 HIGHWAY 190 | | | | HAMMOND | LA | 70401 | |
| ALAFAVE | 5805 BLUE LAGOON DRIVE | SUITE 290 | | | MIAMI | FL | 33126 | |
| ALAINA DESCHAMPS | 15246 9 MILE RD | | | | ILDERTON | ON | NOM 2A0 | CANADA |
| ALAMEDA NATURAL GROCERY | 1650 PARK STREET | | | | ALAMEDA | CA | 94501 | |
| ALAN BERZOW | 6650 ALBANY WOOD BLVD | | | | NEW ALBANY | OH | 43054 | |
| ALAN E EDEN | 10085 RICH HOLLOW RD. | | | | LANCASTER | OH | 43130 | |
| ALAN ERVIN | 5290 BRANDEN BERRY DRIVE | | | | COLUMBUS | OH | 43228 | |
| ALAN FOGLE | 7150 SOCIAL WAY | | | | HOSCHTON | GA | 30548 | |
| ALAN H ESSEX | 422 KEMPER AVE | | | | LANCASTER | OH | 43130 | |
| ALAN LEE COLLECTION | 8720 CLOVER PLACE | | | | HOLLISWOOD | NY | 11423 | |
| ALAN R VISINTAINER | 875 CHURCH ST | | | | LOGAN | OH | 43138 | |
| ALAN SCHROEDER | 1903 ANJACO RD NW #6 | | | | ATLANTA | GA | 30309 | |
| ALAN VAN NORMAN | 111 N 6TH | | | | FLORANCE | CO | 81226 | |
| ALANIS GROUP INC | 404 VIA LOS TILOS | | | | SAN CLEMENTE | CA | 92673 | |
| ALANNAH J SPECHT | 711 WASHINGTON ST | | | | LANCASTER | OH | 43130 | |
| ALASKA HOUSEWARES | 2125 E 79TH AVE | | | | ANCHORAGE | AK | 99507 | |
| ALASKA STATE ATTORNEYS GENERAL | ATTN: DANIEL SULLIVAN | PO BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | |
| ALBERT MARCHIONDA | 324 CENTER GRANGE RD. | | | | MONACA | PA | 15061 | |
| ALBERT R TRUSNOVIC | 328 PAOLMINO DR. | | | | OAKDALE | PA | 15071 | |
| ALBERTSONS | 250 E PARKCENTER BLVD | | | | BOISE | ID | 83706-3940 | |
| ALCOR SUPPLY & FIXTURE CO | 110 E LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| ALDI INC | 1200 NORTH KIRK ROAD | | | | BATAVIA | IL | 60510 | |
| ALEC PITCAITHLEY | 4534 SORREL LANE | | | | JOHNSTOWN | CO | 80534 | |
| ALESSANDRA GILBERTI TAVARES | RUA DR. HELIO FIDELIS | 152 - APTO 86G | | | SAO PAULO, CP CEP | | 05351-035 | BRAZIL |
| ALEX HUTCHINSON | 1513 WEST CHESTNUT STREET | APT.B | | | LANCASTER | OH | 43130 | |
| ALEXANDER OGAN | 10332 WINCHESTER SOUTHERN RD. | | | | STOUTSVILLE | OH | 43154 | |
| ALEXANDER P SAVILLE | 246 W HINDS AVE | | | | SHERRILL | NY | 13461 | |
| ALEXANDER QUINTANA | 2254 GREENCREST WAY | | | | LANCASTER | OH | 43130 | |
| ALEXANDER T ESTACIO | 23412 PACIFIC PARK DR, STE 21-K | | | | ALISO VIEJO | CA | 92656 | |
| ALEXIS MIRAMONTES | 225 N WASHINGTON | | | | PLATTEVILLE | WI | 53818 | |
| ALFONSO GRECO JR. | 1 CHAPEL ROAD | | | | ELKHART | IL | 62634 | |
| ALFRED A GATWOOD | 2445 COLUMBUS LANCASTER RD. | LOT 272 | | | LANCASTER | OH | 43130 | |
| ALICE GRECO | 336 8TH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| ALICE R HILLENBRAND | 336 CLEVELAND AVE | | | | ONEIDA | NY | 13421 | |
| ALICE'S KITCHEN | 48 TROUBLE ST | | | | CUMMINGTON | MA | 01026 | |
| ALICIA NELSON | 3774 PALAZZO GROVE | | | | COLORADO SPRINGS | CO | 80920 | |
| ALISHA C SOWERS | 213 SHERMAN AVENUE | | | | LANCASTER | OH | 43130 | |
| ALISHA N BROWN | 1082 HAMURG RD SW | | | | LANCASTER | OH | 43130 | |
| ALISHA R LARGE | 585 MEANDER LANE | | | | LANCASTER | OH | 43130 | |
| ALISON HILLENBRAND | 336 CLEVELAND AVE | | | | ONEIDA | NY | 13421 | |
| ALISON R HAMPTON | 5035 HOPEWELL CHURCH RD | | | | LANCASTER | OH | 43130 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN CONTAINERS OF TAMPA, INC | 4917 OAKFAIR BLVD | | | | TAMPA | FL | 33610 | |
| ALL AMERICAN PROFESSIONAL CLEANERS | PO BOX 25 | | | | MADISON | NY | 13402 | |
| ALL PET DISTRIBUTORS INC | 355 CROOKED HILL ROAD | | | | BRENTWOOD | NY | 11717 | |
| ALL SEASONS MAT SERVICE | 175 WADE STREET | | | | WAYNESBURG | PA | 15370 | |
| ALL SEASONS TEXTILE SERVICES | 9 TAYLOR AVE, PO BOX 222 | | | | CLINTON | NY | 13323 | |
| ALL STAR INCENTIVE MARKETING | 660 MAIN ST | PO BOX 980 | | | FISKDALE | MA | 01518 | |
| ALL STAR LIMOUSINE | 380 NEW HIGHWAY | | | | LINDENHURST | NY | 11757 | |
| ALL WEATHER SYSTEMS | 11065 FAIRWAY RD S.E. | | | | NEWARK | OH | 43056 | |
| ALLAN HARRIS | 27 COLEMAN ROAD | | | | GARRISON | NY | 10524 | |
| ALLAN S GOODMAN | 180 GOODMAN ST | | | | EAST HARTFORD | CT | 06108 | |
| ALLAN WITHEM | 6150 RICHLAND ROAD | | | | RUSHVILLE | OH | 43150 | |
| ALLBURN FLORIST | 1620 W 8TH STREET | | | | ERIE | PA | 16505 | |
| ALLEGHENY BROKERAGE | 132 HOWARD ST | | | | PITTSBURGH | PA | 15209-2524 | |
| ALLEGHENY MEDICAL PC | 2000 CLIFFMINE RD PW2 STE 110 | | | | PITTSBURGH | PA | 15275-1008 | |
| ALLEGHENY PETROLEUM PRODUCTS CO | 999 AIRBRAKE AVE | | | | WILMERDING | PA | 15148 | |
| ALLEN & BARBOUR | 1500 URBAN CENTER DRIVE | SUITE 420 | | | VESTAVIA HILLS | AL | 35242 | |
| ALLEN & PETERSEN COOKING AND APPLIANCE CENTER | 3002 SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| ALLEN A BAKER | 151 E. HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| ALLEN J SIMS | 525 ELIZABETH ST | | | | ALIQUIPPA | PA | 15001 | |
| ALLEN PICKLE WORKS | 36 GARVIES POINT ROAD | | | | GLEN COVE | NY | 11542 | |
| ALLIANCE INDUSTRIAL CORP | 208 TOMAHOWK INDUSTRIAL PARK | | | | LYNCHBURG | VA | 24502 | |
| ALLIANCE PAPER & FOODSERVICE | 376 W NORTH AVE | | | | LOMBARD | IL | 60148 | |
| ALLIANCE PRODUCTS | 2001 N CORNELL AVENUE | | | | MELROSE PARK | IL | 60160 | |
| ALLIE C KRSAK | 12580 WHEATON AVE | | | | PICKERINGTON | OH | 43147 | |
| ALLIE C KRSAK | 8835 CHATEAU DR | | | | PICKERINGTON | OH | 43147 | |
| ALLIE KRSAK | 8835 CHATEAU DR. | | | | PICKERINGTON | OH | 43147 | |
| ALLIED BUYING CORP | 200 W 22ND STREET | SUITE 240 | | | LOMBARD | IL | 60148-4883 | |
| ALLIED BUYING CORP | 200 WEST 22ND STREET, SUITE 240 | | | | LOMBARD | IL | 60148 | |
| ALLIED ELECTRONICS CORP | PO BOX 2325 | | | | FORT WORTH | TX | 76113 | |
| ALLIED RUBBER & RIGGING SUPPLY CO | 140 HINDMAN LANE | | | | BUTLER | PA | 16001 | |
| ALLISON FUDGE | 10 PRIMROSE WAY UNIT 1306 | | | | HAVERHILL | MA | 01830 | |
| ALLISON OHL | 135 1/2 GLENWOOD AVE | | | | MEADVILLE | PA | 16335 | |
| ALLSTATE REST EQUIP CO | 125 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| ALLURE HOME FRAGRANCE | 2632 FREEWOOD DRIVE | | | | DALLAS | TX | 75220 | |
| ALLURE HOSPITALITY SUPPLIERS | 7520 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| ALLWAY TOOLS | PO BOX 777 | | | | BRONX | NY | 10462 | |
| ALMA BAKER | 3122 N.C.R. 300W | | | | CONNERSVILLE | IN | 47331 | |
| ALNI LTD | 2780 AIRPORT DRIVE | SUITE 342 BOX 1 | | | COLUMBUS | OH | 43219 | |
| ALOHA VANCE | 110 SUMMER HILL RD | | | | SUMPSONVILLE | SC | 29681 | |
| ALRO STEEL CORPORATION | DEPT 771478 | PO BOX 77000 | | | DETROIT | MI | 48277-1478 | |
| ALSD | 10017 MCKELVERY ROAD | | | | CINCINNATI | OH | 45231 | |
| ALT RESEARCH & DEVELOPMENT | 3201 W. 62ND AVE. | | | | DENVER | CO | 80221 | |
| ALTERNATIVE CONCEPTS | DBA KITCHEN WINDOW | 3001 HENNEPIN AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| ALTERRA AMERICAN INSURANCE | 9020 STONY POINT PARKWAY | SUITE 325 | | | RICHMOND | VA | 23235 | |
| ALTUS GLOBAL TRADE SOLUTIONS | PO BOX 1389 | | | | KENNER | LA | 70063 | |
| ALUMILITE INC | 5322 A RAFE BANKS DRIVE | | | | FLOWERY BRANCH | GA | 30542 | |
| ALVAREZ & MARSHAL | 3014 N SHEFFILD AVE #1N | | | | CHICAGO | IL | 60657 | |
| ALVITI CREATIONS | 67 MECHANIC STREET | | | | ATTLEBORO | MA | 02703 | |
| ALWAYS IN STORE MERCHANDISERS | 528 HOWELL RD | SUITE 12 | | | GREENVILLE | SC | 29615 | |
| ALYSSA R FORTH | 2085 MICHELLE DRIVE | | | | GROVE CITY | OH | 43123 | |
| AMALGAMATED CREDIT BUREAU | 105 WHITE OAK LANE | | | | OLD BRIDGE | NJ | 08857 | |
| AMANDA D HANNING | 407 HILL ST. | PO BOX 58 | | | JUNCTION | OH | 43748 | |
| AMANDA G PAOLI | 1230 MOHER BLVD | #M301 | | | FRANKLIN | TN | 37069 | |
| AMANDA K NICHOLS | 100 OAKWOOD DR | | | | LARGO | FL | 33770 | |
| AMANDA L GLENN | 138 1/2 E. FAIR AVE. | | | | LANCASTER | OH | 43130 | |
| AMANDA L SHAFFER | 6277 TUSCARAWAS RD., APT. 2 | | | | INDUSTRY | PA | 15052 | |
| AMANDA PAOLI | 2630 LAUREL STREET | | | | NEW ORLEANS | LA | 70130 | |
| AMANDA R GEORGE | 918 E CHESTNUT STREET | APT. C | | | LANCASTER | OH | 43130 | |
| AMANDA R SMITH | 748 E. CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| AMANDA WEBB | 3107 CHISOLM TRAIL | | | | AUSTIN | TX | 78734 | |
| AMAZON.COM | PO BOX 80387 | | | | SEATTLE | WA | 98108 | |
| AMBER D BROCKETT | 4061 BRISTOL RD | | | | CLINTON | NY | 13323 | |
| AMBER D MEADOWS | 3767 TOWNSHIP RD 215 SE | | | | NEW LEXINGTON | OH | 43764 | |
| AMBER D MILLER | 928 W. MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| AMBER HOOK | 146 STAUNTON ST. | | | | CORNING | OH | 43730 | |
| AMD USA, INC | AUGUSTO DOMINGUEZ | 15 LINCOLN AVENUE | | | BROOKLYN | NY | 11208 | |
| AMERICAN BLUE RIBBON HOLDINGS | 3038 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | |
| AMERICAN BOTTOMS | REGIONAL WASTEWATER | 1 AMERICAN BOTTOMS RD | | | SAUGET | IL | 62201 | |
| AMERICAN CANCER SOCIETY | 1101 MARKET ST, 27TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| AMERICAN CASUALTY COMPANY OF READING PA | AND / OR WESTERN SURETY CO | 6 MILL RIDGE LANE, SECOND FLOOR | | | CHESTER | NJ | 07930 | |
| AMERICAN CHEMICAL SOCIETY | PO BOX 182426 | | | | COLUMBUS | OH | 43218-2426 | |
| AMERICAN CULINARY FEDERATION | 180 CENTER PLACE WAY | | | | ST AUGUSTINE | FL | 32095 | |
| AMERICAN DEROSA LAMP PARTS | 1945 TUBEWAY AVE | | | | CITY OF COMMERC | CA | 90040 | |
| AMERICAN DISTILLING INSTITUTE | PO BOX 577 | | | | HAYWARD | CA | 94541 | |
| AMERICAN DIVERSITY BUSINESS SOLUTIONS | 106 FIRST STREET | PO BOX 337 | | | GLENWOOD | MN | 56334 | |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER | PO BOX 24417 | | | | CANTON | OH | 44701-4417 | |
| AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN FOOD EQUIPMENT | 1301 N. MIAMI AVE | | | | MIAMI | FL | 33136 | |
| AMERICAN FOOD EQUIPMENT CO | 1301 N MIAMI AVE | | | | MIAMI | FL | 33136 | |
| AMERICAN GLASS RESEARCH | PO BOX 640702 | | | | PITTSBURGH | PA | 15264-0702 | |
| AMERICAN HERITAGE BILLARDS | 630 MONDIAL PKWY | | | | STREETSBORO | OH | 44241 | |
| AMERICAN HOTEL & LODGING ASSN. | 1201 NEW YORK AVE., SUITE 600 | | | | WASHINGTON | DC | 20005 | |
| AMERICAN HOTEL REGISTER | PO BOX 8132 | | | | VERNON HILLS | IL | 60061 | |
| AMERICAN HOTEL REGISTER | 100 S. MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| AMERICAN HOTEL REGISTER | 100 S. MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| AMERICAN IRON & ALLOYS CORP | 1700 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | |
| AMERICAN LASER CRAFTS | 1375 E 1160 N | | | | OREM | UT | 84097 | |
| AMERICAN LIMOUSINE SERVICE CO | PO BOX 605 | | | | CLEVELAND | OH | 44107 | |
| AMERICAN MERCHANDISE RESOURCE INC | 330 E. EASY ST | BLDG B | | | SIMI VALLEY | CA | 93065 | |
| AMERICAN METALCRAFT . | 311 W MONROE | | | | CHICAGO | IL | 60694 | |
| AMERICAN NAIL PLATE LIGHTING I | 9044 DEL MAR AVENUE | | | | MONTCLAIR | CA | 91763 | |
| AMERICAN PRODUCERS SUPPLY CO | PO BOX 1050 | | | | MARIETTA | OH | 45750 | |
| AMERICAN RED CROSS | FAIRFIELD COUNTY CHAPTER | 121 WEST MULBERRY STREET | | | LANCASTER | OH | 43130 | |
| AMERICA'S FINEST BAR SUPPLY | PO BOX 3494 | | | | SAN DIEGO | CA | 92163 | |
| AMERISERV FINANCIAL BANK | 216 FRANKLIN STREET | | | | JOHNSTOWN | PA | 15907 | |
| AMERISTAR CASINO BLACK HAWK | 111 RICHMAN STREET | | | | BLACK HAWK | CO | 80422 | |
| AMERISTAR CASINOS INC | 3773 HOWARD HUGHES PARKWAY | SUITE 490 SOUTH | | | LAS VEGAS | NV | 89109 | |
| AMERISTAR CASINOS INC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| AMERI-TEL. . | PO BOX 219 | | | | MIDDLETOWN | NJ | 07748 | |
| AMETEK SOLIDSTATE CONTROLS | PO BOX 90313 | | | | CHICAGO | IL | 60696-0313 | |
| AMIE LAROCQUE | 225 TAYLOR ST UNIT 35 | | | | LONDON | ON | N5Y 2J6 | CANADA |
| AMINTA S MCNEAL | PO BOX 776 | | | | PEMBROKE | GA | 31321 | |
| AMMARS INC | DBA: AB WHOLESALE CO | 710 SOUTH COLLEGE AVE | | | BLUEFIELD | VA | 24605 | |
| AMORIM INDUSTRIAL SOLUTIONS | BIN 88038 | | | | MILWAUKEE | WI | 53288 | |
| AMPHIRE SOLUTIONS | PO BOX 935206 | | | | ATLANTA | GA | 31193-5206 | |
| AMPHIRE SOLUTIONS | PO BOX 935206 | | | | ATLANTA | GA | 31193-5206 | |
| AMRITA M MATHEW | 211 EAST 53RD STREET | #11D | | | NEW YORK | NY | 10022 | |
| AMTRAK | 2450 ENTERPRISE ST | | | | LOS ANGELES | CA | 90021 | |
| AMTRAK AT THE COMMISSARY | 2 FRONTAGE ROAD | | | | BOSTON | MA | 02118-2803 | |
| AMTRAK COMMISSARY CA | 2450 ENTERPRISE ST | | | | LOS ANGELES | CA | 90021 | |
| AMTRAK COMMISSARY CHICAGO | 1500 S LUMBER ST | | | | CHICAGO | IL | 60607 | |
| AMTRAK COMMISSARY DC | 1901 W ST NE | | | | WASHINGTON | DC | 20018 | |
| AMTRAK COMMISSARY SEATTLE | 222 S HOLGATE ST | | | | SEATTLE | WA | 98134 | |
| AMY BAILEY | 26509 OLD STATE ROUTE 346 | | | | ALBANY | OH | 45710 | |
| AMY BUSHEY | 315 PATTEN CROSBY RD | | | | ST ALBANS | VT | 05478 | |
| AMY CROWE | 316 BLACKSHEAR DR | | | | PANAMA CITY | FL | 32404 | |
| AMY E LOUGHRAN | 600 N COVERED BRIDGE RD | 600 #2 | | | ST JOHNS | FL | 32259 | |
| AMY FROLO | 1627 CHURCH STREET | | | | AMBRIDGE | PA | 15003 | |
| AMY GEBHARDT | 171 SKINNER RD | | | | ONEIDA | NY | 13421 | |
| AMY GEBHARDT | 171 SKINNER ROAD | | | | ONEIDA | NY | 13421 | |
| AMY KLINE | 42290 CARBON HILL BUCHTEL RD | | | | NELSONVILLE | OH | 45764 | |
| AMY KOEPP | 4842 PARK GLEN RD. | | | | MINNEAPOLIS | MN | 55416 | |
| AMY L ANDERS | 410 GARFIELD AVENUE | | | | LANCASTER | OH | 43130 | |
| AMY L KLINE | 42290 CARBON HILL BUCHTEL RD. | | | | NELSONVILLE | OH | 45764 | |
| AMY L YARGER | 10690 16TH RD SW | | | | STOUTSVILLE | OH | 43154 | |
| AMY MAZE | 732 KLOMAN AVE | | | | REPUBLIC | MI | 49879 | |
| AMY NIXON | 1160 S BELLAIRE ST #312 | | | | GLENDALE | CO | 80246 | |
| AMY PARSONS | 20761 4-H RD | | | | LEAVENWORTH | KS | 66048 | |
| AMY PORTER | 200 FOUNTAINS LANE APT 4305 | | | | CONROE | TX | 77304 | |
| AMY S GEBHARDT | 171 SKINNER RD | | | | ONEIDA | NY | 13421 | |
| AMY WICKS | 3800 PIKE RD UNIT 16-201 | | | | LONGMONT | CO | 80503 | |
| AMY'S COUNTRY CANDLES | 314 HIGHWAY 3185 | | | | THIBODAUX | LA | 70301 | |
| AN INTERNATIONAL XPEDX | 4510 READING ROAD | | | | CINCINNATI | OH | 45229 | |
| ANASTASIYA'S TEA ROOM | 2228 MERCHANT WAY | | | | EVERETT | WA | 98208 | |
| ANCAR WHOLESALE LLC | 12256 WOODRUFF AVE | | | | DOWNEY | CA | 90241 | |
| ANCHOR ACQUISITIONS HLTH CARE TRUST | 60 BLVD OF THE ALLIES 5TH FLOOR | | | | PITTSBURGH | PA | 15222-1219 | |
| ANCHOR CONSUMER | 1115 WEST 5TH AVE | | | | LANCASTER | OH | 43130 | |
| ANCHOR FINCO, LLC | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ANCHOR HOCKING | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| ANCHOR HOCKING CANADA, INC. | 135 MATHESON BLVD WEST | SUITE 103 | | | MISSISSAUGA | ON | L5R 3L1 | CANADA |
| ANCHOR HOCKING FOOD SERVICE | 1115 W FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| ANCHOR HOCKING GLASS | MISC SALES | 1115 WEST 5TH | | | LANCASTER | OH | 43132 | |
| ANCHOR HOCKING, LLC | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ANCHORAGE RESTAURANT | 2511 EAGLE STREET | | | | ANCHORAGE | AK | 99503 | |
| ANDERSON GREENHOUSE | 612 GRANT ST | | | | FRANKLIN | PA | 16323 | |
| ANDERSONS INC | PO BOX 119 | | | | MAUMEE | OH | 43537 | |
| ANDRE V MERULLI | 144 SKYVIEW DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| ANDREA L SKILLMAN | 125 S OHIO AVE | | | | LANCASTER | OH | 43130 | |
| ANDREA M BAKER | 4645 PLANO PARKWAY #9210 | | | | CARROLLTON | TX | 75010 | |
| ANDREA M BAKER | 4645 PLANO PARKWAY 9210 | | | | CARROLLTON | TX | 75010 | |
| ANDREA PRESCOTT | 1339 HIGHWOODS PASS | | | | GROVETOWN | GA | 30813 | |

Software Documentation
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ANDREA PRESCOTT | 1339 HIGHWOODS PASS | | | | GROVETOWN | GA | 30813 | |
| ANDRES RODRIGUEZ | 127 KILT COURT | | | | LANCASTER | OH | 43130 | |
| ANDREW A COURTNEY | 17850 ST. RT. 328 | | | | LOGAN | OH | 43138 | |
| ANDREW ADKINS | 302 EAST POPLAR ST. | PO BOX 174 | | | JUNCTION CITY | OH | 43784 | |
| ANDREW ARCHULETA | 1100 LOGAN ST #6 | | | | DENVER | CO | 80203 | |
| ANDREW BARR | 73 BON AIR AVE. | | | | NEW ROCHELLE | NY | 10804 | |
| ANDREW BRISKER | 730 HOFFMAN DRIVE REAR | | | | LANCASTER | OH | 43130 | |
| ANDREW COX | 604 BEAVER AVENUE | | | | MIDLAND | PA | 15059 | |
| ANDREW DEATON | 810 E. WHEELING STREET | | | | LANCASTER | OH | 43130 | |
| ANDREW DOWNS & COMPANY | 1737-B S LUMPKIN STREET | | | | ATHENS | GA | 30606 | |
| ANDREW G CHURCH | 128 LINCKLAEN ST | | | | CAZENOVIA | NY | 13032 | |
| ANDREW G. CHURCH | 128 LINCKLAEN STREET | | | | CAZENOVIA | NY | 13035 | |
| ANDREW J PHEBUS JR | 226 REESE AVE. | | | | LANCASTER | OH | 43130 | |
| ANDREW J PHEBUS SR | 226 REESE AVE. | | | | LANCASTER | OH | 43130 | |
| ANDREW KLEIN | 6962 SERENA STAR WAY | | | | LAS VEGAS | NV | 89149 | |
| ANDREW P RUGGERI | 6 SUMMIT ROAD | | | | MEDWAY | MA | 02053 | |
| ANDREW PULLENZA | 2185 HENNING LN | | | | YORKVILLE | IL | 60560 | |
| ANDREW ROSS ATTMAN | 1400 LANCASTER ST APT 305 | | | | BALTIMORE | MD | 21231 | |
| ANDREW RUGGERI | 1554 MIDDLE ROAD | | | | ONEIDA | NY | 13421 | |
| ANDREW WILCZEK | 823 ATLANTIC AVE | | | | MONACA | PA | 15061 | |
| ANDY L STONEBURNER | 1005 GOODWIN AVENUE | | | | LANCASTER | OH | 43130 | |
| ANGEL ALCANTAR | 1366 SHERIDAN | APARTMENT #18 | | | LANCASTER | OH | 43130 | |
| ANGELA C LEE | 790 MASON RD. | | | | PEMBROKE | GA | 31321 | |
| ANGELA D CAGG | 112 WALNUT STREET | PO BOX 338 | | | SHAWNEE | OH | 43782 | |
| ANGELA D JULIAN | 312 W HIGH ST | PO BOX 101 | | | AMANDA | OH | 43102 | |
| ANGELA DELAND | 1041 OREGON AVENUE | | | | COLUMBUS | OH | 43201 | |
| ANGELA DELAND | 1041 OREGON AVENUE | | | | COLUMBUS | OH | 43201 | |
| ANGELA F MIRGON | 1795 BROOKDALE RD | LOT 26 | | | LANCASTER | OH | 43130 | |
| ANGELA HARTMAN | 3101 WEST 27TH TERRACE | | | | LAWRENCE | KS | 66047 | |
| ANGELA M BURKHOLDER | 35961 WATER ST | | | | UNION FURNACE | OH | 43158 | |
| ANGELA M WILSON | 112 IRON STREET | LOT 4, P.O. 88 | | | JUNCTION CITY | OH | 43748 | |
| ANGELA MCLAUGHLIN | 20 BLANCHARD ROAD SUITE #11 | | | | BURLINGTON | MA | 01803 | |
| ANGELA N DIAZ | 620 FREDERICK ST | | | | LANCASTER | OH | 43130 | |
| ANGELA VALDEZ | C/O DANIEL GLASSMAN | LAW OFFICES OF RUSH & GLASSMAN | 11 SOUTHEAST SECOND AVE. | | GAINESVILLE | FL | 03261 | |
| ANGELA VIZZINI | 3710 SOUTH 5TH PLACE | | | | MILWAUKEE | WI | 53207 | |
| ANGELO PARHAS | 1515 RUSSELL DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| ANGIE HEPP | 8738 E 456 RD | | | | CLAREMORE | OK | 74017 | |
| ANIMAL JUNGLE | 4318 HOLLAND RD | | | | VIRGINIA BEACH | VA | 23452 | |
| ANITA BRADY | 20 STEEPLE VIEW COURT | | | | LAMBERTVILLE | NJ | 08530 | |
| ANITA K TWEEDY | 13915 POSSUM HOLLOW RD NW | | | | CROOKSVILLE | OH | 43731 | |
| ANN NICHOLS | 759 BALSER DR | | | | KINGSTON | NS | B0P 1R0 | CANADA |
| ANN NIETLING | 1209 NE 92ND ST | | | | KANSAS CITY | MO | 64155 | |
| ANN SCARPONI | 220 NORTH ST | | | | BATH | ME | 04530 | |
| ANNA M DRESBACH | 11514 16TH ROAD | | | | STOUTSVILLE | OH | 43154 | |
| ANNA R MIX | 217 S CEDAR AVE | | | | LANCASTER | OH | 43130 | |
| ANNA SMITH | 473 BRIGHTON WOODS DR | | | | MOORE | SC | 29369 | |
| ANNE GADON | 907 CARLISLE AVE | | | | WESTMONT | IL | 60559 | |
| ANNE M BRABANT | 2445 HOMELANDS DR | UNIT 47 | | | MISSISSAUGA | ON | L5K 2C6 | CANADA |
| ANNETT SORRELLS | 5234 ST MARYS RD | | | | COLUMBUS | GA | 31907 | |
| ANNETTE STAPLETON | 8376 STATE ROUTE 262 | | | | DILLSBORO | IN | 47019 | |
| ANNIE CRAIG | 1828 NORUL RD | | | | SEVIERVILLE | TN | 37876 | |
| ANNIE F/K/A ANNIE RUGIERO HOLLAND | C/O ANTHONY PIRROTTI | PIRROTTI & GLATT LAW FIRM PLLC | 2 OVERHILL ROAD, SUITE 200 | | SCARSDALE | NY | 10583 | |
| ANNIE STEINMETZ | 2320 SAWTELLE BLVD | | | | LOS ANGELES | CA | 90064 | |
| ANNIE'S PUBLISHING LLC | 306 E PARR ST | | | | BERNE | IN | 46711 | |
| ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 951269 | | | | CLEVELAND | OH | 44193 | |
| ANTHONY ALLEN | 3614 COLLEGE AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| ANTHONY AND DOROTHY COMPAGNONE | C/O SCOTT ALAN ORTH | LAW OFFICES OF SCOTT ALAN ORTH | 3880 SHERIDAN ST. | | HOLLYWOOD | FL | 33021 | |
| ANTHONY C OWSLEY | 7589 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| ANTHONY D MCCOY | 11639 SIXTEENTH RD | | | | STOUTSVILLE | OH | 43154 | |
| ANTHONY D THOMAS | 2522 BEAVER AVENUE | | | | MONACA | PA | 15061 | |
| ANTHONY D WILLIAMS | 1501 8TH AVE | | | | LANCASTER | OH | 43130 | |
| ANTHONY DECKER | 2934 MCDONALD RD SW | | | | LANCASTER | OH | 43130 | |
| ANTHONY F TATSCH | 201 VALLEY AVE.., APT. #3 | | | | NEW BRIGHTON | PA | 15066 | |
| ANTHONY F VICKODIL | 419 TEMPLE RD | | | | MONACA | PA | 15061 | |
| ANTHONY HOLDER | 2701 SKELTON LN | | | | BLACKLICK | OH | 43004 | |
| ANTHONY HOLDER | 2701 SKELTON LANE | | | | BLACKLICK | OH | 43004 | |
| ANTHONY HUBBARD | 917 W MULBERRY DR | | | | LANCASTER | OH | 43130 | |
| ANTHONY J BENNETT | 12133 CANTWELL CLIFFS ROAD | | | | ROCKBRIDGE | OH | 43149 | |
| ANTHONY J DE LOSREYES | 3 YARDLEY DRIVE | | | | DIX HILLS | NY | 11746 | |
| ANTHONY J GARCIA | 598 HARMONY AVE | | | | ROCHESTER | PA | 15074 | |
| ANTHONY J GAVIGAN | 1248 SHERIDAN DR | APT F | | | LANCASTER | OH | 43130 | |
| ANTHONY J RANALLI | 2803 LEONA LANE | | | | CORAOPOLIS | PA | 15108 | |
| ANTHONY J REYES | 3 YARDLEY DRIVE | | | | DIX HILLS | NY | 11746 | |
| ANTHONY J THOMAS | 1857 BIG TREE DR | | | | COLUMBUS | OH | 43223 | |
| ANTHONY L RUTTER | 5555 CHILLICOTHE-LANCASTER RD | | | | AMANDA | OH | 43102 | |
| ANTHONY M CRAIG | 1925 INDEPENDENCE BLVD | APT. F | | | LANCASTER | OH | 43130 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY M CULROSS | 151 E HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| ANTHONY M MORRIS | 432 LENWOOD DR. | | | | LANCASTER | OH | 43130 | |
| ANTHONY MELILLO | 46 SOUTH STREET | | | | CRANSTON | RI | 02920 | |
| ANTHONY MORRIS | 217 4TH AVENUE | | | | FREEDOM | PA | 15042 | |
| ANTHONY MORRIS | 1014 WASHINGTON AVENUE | | | | MONACA | PA | 15061 | |
| ANTHONY N GRAMBO | 521 MILLER AVE. | | | | LANCASTER | OH | 43130 | |
| ANTHONY P COLLIER | PO BOX 412 | | | | PEMBROKE | GA | 31321 | |
| ANTHONY R ADKINS | 427 SUNKEL AVE | | | | ZANESVILLE | OH | 43701 | |
| ANTHONY R EASTON | 816 4TH AVE., APT. #1 | | | | BEAVER FALLS | PA | 15010 | |
| ANTHONY R REISIG | 825 TURNBERRY FOREST COURT | | | | WINSTON SALEM | NC | 27106 | |
| ANTHONY R SIX | 10520 POSSOM HOLLOW RD | | | | ROCKBRIDGE | OH | 43149 | |
| ANTHONY R SKAGGS | 751 E. FRONT ST. | | | | LOGAN | OH | 43138 | |
| ANTHONY RANALLI | 2803 LEONA LANE | | | | CORAOPOLIS | PA | 15108 | |
| ANTHONY REISIG | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ANTHONY REISIG | 825 TURNBERRY FOREST CT | | | | WINSTON SALEM | NC | 27106 | |
| ANTHONY SCOTT | 820 4TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| ANTHONY SHORT | 528 EAST WASHINGTON STREET | | | | ROCHESTER | PA | 15074 | |
| ANTHONY W CLARK | 57 W. HIGH ST | APT. B | | | LONDON | OH | 43140 | |
| ANTHONY W COTTRILL | 1840 WEST UNION STREET | | | | LANCASTER | OH | 43130 | |
| ANTHONY W RICHARDS | 11070 WALNUT ST | | | | GLOUSTER | OH | 45732 | |
| ANTONIO MORALES | 279 SOUTHLAND DR | | | | VIDALIA | GA | 30474 | |
| ANTONIO PERDIGOTO | 110 ROBERT STREET | | | | IMPERIAL | PA | 15126 | |
| ANTWOINE M PHARR | 169 BAKER ST. | | | | ALIQUIPPA | PA | 15001 | |
| ANY OCCASION PARTY RENTAL | 5714 BISSONNETE | | | | HOUSTON | TX | 77081 | |
| ANYBLING INC | 164 VIA SANDRA | | | | NEWBURY PARK | CA | 91320 | |
| AON PREMIUM FINANCE, LLC | 200 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| AON PROPERTY RISK CONSULTING | 25032 NETWORK PLACE | | | | CHICAGO | IL | 60673-1032 | |
| AON REED STENHOUSE | 5500 NORTH SERVICE ROAD | SUITE 402 | | | BURLINGTON | ON | L7L 6W6 | CANADA |
| AON REED STENHOUSE | 550 NORTH SERVICE ROAD | SUITE 402 | | | BURLINGTON | ON | L7L 6W6 | CANADA |
| AON RISK SERVICES CENTRAL, INC. | 3000 TOWN CENTER, SUITE 3000 | | | | SOUTHFIELD | MI | 48075 | |
| AON RISK SERVICES CENTRAL, INC. | 1000 N. MILWAUKEE AVENUE | | | | GLENVIEW | IL | 60025 | |
| AON RISK SERVICES CENTRAL, INC. | 8182 MARYLAND AVE, SUITE 1500 | | | | SAINT LOUIS | MO | 63105-1752 | |
| AON RISK SERVICES NORTHEAST | 75 REMITTANCE DR  ST 1926 | | | | CHICAGO | IL | 60675-1926 | |
| A-ONE LEASING | LLOYD F HELBER | PO BOX 2550 | | | LANCASTER | OH | 43130-5550 | |
| APARCO SECURITY SYSTEMS | 10765 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| APEX AT HOME LLC | 100 MAIN STREET | | | | PAWTUCKET | RI | 02862 | |
| APEX LOGISTICS INTERNATIONAL | ONCE CROSS ISLAND PLAZA | SUITE 308 | | | ROSEDALE | NY | 11422 | |
| APEX SALES GROUP | 16 CARROLL LANE | | | | HALIFAX | NS | B3M OC2 | CANADA |
| APL LOGISTICS | 16220 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| APM BAR & REST SUPPLY | PO BOX 65 | | | | BRANDY STATION | VA | 22714 | |
| APO PUMPS & COMPRESSORS | PO BOX 634968 | | | | CINCINNATI | OH | 45263-4968 | |
| APOLLO SHIP CHANDLERS | 1775 N.W. 70TH AVE | | | | MIAMI | FL | 33126 | |
| APOTHEKE | 48 COFFEY ST | | | | BROOKLYN | NY | 11231 | |
| APPLE MOBILE MEDICAL | PO BOX 14397 | | | | POLAND | OH | 44514 | |
| APPLE OCCUPATIONAL MEDICAL SVCS | PO BOX 6050 | | | | HERMITAGE | PA | 16148 | |
| APPLETON ELEC COMPANY | 9377 W HIGGINS ROAD 9TH FLOOR | | | | ROSEMONT | IL | 60018 | |
| APPLIED HEALTH PHYSICS | 2986-INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED LOGIC CORP | 174 SHORE POINTE PLACE | | | | KEIZER | OR | 97303 | |
| APPLIED MAINTENANCE SUPPLIES | 12420 PLAZA DRIVE | | | | PARMA | OH | 44130 | |
| APPLIED MAINTENANCE SUPPLIES & SOLUTIONS | 12420 PLAZA DR | | | | PARMA | OH | 44130 | |
| APPROVED SERVICE CO | PO BOX 445 | 113 HIGHWAY 80 WEST | | | BROOKLET | GA | 30415 | |
| APPROVED SERVICE CO | PO BOX 445, 113 HIGHWAY 80 WEST | | | | BROOKLET | GA | 30415 | |
| APRIL D HILL | 687 HORNBECK AVE | | | | LANCASTER | OH | 43130 | |
| AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| AQUA FILTER FRESH | ONE COMMERCE DR | | | | PITTSBURGH | PA | 15239 | |
| AQUARIUM LIFE SUPPORT SYSTEMS | 1737 LOUISVILLE DRIVE | | | | KNOXVILLE | TN | 37921 | |
| AQUINONICS/PALINTEST | 1455 JAMAIKE AVE., SUITE 100 | | | | ERLANGER | KY | 41018 | |
| ARAMARK CORP | 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK DIRECT DROP SHIP | 1101 MARKET ST | | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK DIRECT DROPSHIP | 1101 MARKET STREET-12TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK REFRESHMENT SERVICES | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| ARANDELL . | N82 W13118 LEON ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| ARANDELL CORPORATION | N82 W13118 LEON RD | | | | MENOMONEE FALLS | WI | 53051-3328 | |
| ARANGO CIGAR CO | 3170 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062-1906 | |
| ARCADIA PARTY RENTAL | 124 WHEELER AVE | | | | ARCADIA | CA | 91006 | |
| ARCHIPELAGO BOTANICALS | 2440 EAST 38TH ST | | | | VERNON | CA | 90058 | |
| ARCHITECTS & DELTA ENGINEERS | 4873 STATE ROUTE 5 | | | | VERNON | NY | 13476 | |
| ARC-OHIO | 3666 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| ARDRA R BENSON | 15693 STATE ROUTE 678 | | | | ROCKBRIDGE | OH | 43149 | |
| ARGENT ENTERPRISES | PO BOX 163 | | | | GRAYVILLE | PA | 15337 | |
| ARHAUS FURNITURE | 7700 NORTHFIELD ROAD | | | | WALTON HILLS | OH | 44146 | |
| ARIVA DISTRIBUTION . | 62493 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0624 | |
| ARIZONA EAST DISTRIBUTORS LLC | PO BOX 569 | | | | MINOTOLA | NJ | 08341 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE ATTORNEYS GENERAL | ATTN: TERRY GODDARD | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKADIN | PO BOX 347261 | | | | PITTSBURGH | PA | 15251-4261 | |
| ARKADIN INC | 5 CONCOURSE PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30328 | |
| ARKANSAS BUSINESS & COMMERCIAL | PO BOX 8014 | | | | LITTLE ROCK | AR | 72203-8074 | |
| ARKANSAS BUSINESS & COMMERCIAL SERVICES | 1401 CAPITOL AVENUE | SUITE 250 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE ATTORNEYS GENERAL | ATTN: DUSTIN MCDANIEL | 200 TOWER BLDG. | 323 CENTER ST. | | LITTLE ROCK | AR | 72201-2610 | |
| ARKEMA | PO BOX 841334 | | | | DALLAS | TX | 75284-1334 | |
| ARLENE LOOSSE | 92 ANDERSON PARKWAY | | | | CEDAR GROVE | NY | 07009 | |
| ARLENE SCHWALBACH | 2790 STONEY HILL RD SW | | | | LANCASTER | OH | 43130 | |
| ARLENE THOMPSON | 1902 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870 | |
| ARLINDA G WOLFE | 3303 BUCKINGHAM DR | | | | ARLINGTON | TX | 76015 | |
| ARLINDA G WOLFE | 3303 BUCKINGHAM | | | | ARLINGTON | TX | 76015 | |
| ARLINGTON AVENUE | 1458 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| ARLINGTON INTERNATIONAL | 333 WEST DRAKE | SUITE 220 | | | FORT COLLINS | CO | 80526 | |
| ARMADA LTD | 23 CLAIREDAN DRIVE | | | | POWELL | OH | 43065 | |
| ARMADILLA WAX WORKS INC | 2651 N INDUSTRIAL WAY | | | | PRESCOTT VALLEY | AZ | 86314 | |
| ARMOLOY OF OHIO | PO BOX 996 | | | | SPRINGFIELD | OH | 45505 | |
| ARMY AIR FORCE EXCHANGE SERVICE | PO BOX 660261 | | | | DALLAS | TX | 75266 | |
| ARMY AIR FORCE EXCHANGE SERVICE | PO BOX 660261 | | | | DALLAS | TX | 75266 | |
| ARNE DISTRIBUTORS INC | PO BOX 7721 | | | | HOUSTON | TX | 77270 | |
| AROMATIQUE | PO BOX 6000 | | | | HEBER SPRINGS | AR | 72543 | |
| ARRIBAS BROTHERS | 1500 LIVE OAK LANE | | | | LAKE BUENA VISTA | FL | 32830 | |
| ARS ECOMMERCE | 1001 READS LAKE RD | | | | CHATTANOOGA | TN | 37415 | |
| ART BARREL | 1170 LANCE RD STE 403 | | | | NORFOLK | VA | 23502 | |
| ART OF THE TABLE | 606 WEALTHY STREET SE | | | | GRAND RAPIDS | MI | 49503 | |
| ARTHUR C CAMPBELL | 320 PENN AVE | | | | MIDLAND | PA | 15059 | |
| ARTHUR CAFARO | 7669 MANSFIELD HOLLOW RD | | | | DELRAY BEACH | FL | 33446 | |
| ARTHUR COURT DESIGNS | PO BOX 459 | | | | BRISBANE | CA | 94005 | |
| ARTHUR D SIPE | 52 MIDLAND HTS., APT. D | | | | MIDLAND | PA | 15059 | |
| ARTHUR JONES | 100 SUPERIOR AVENUE | APARTMENT 504 | | | ALIQUIPPA | PA | 15001 | |
| ARTIC FOOD EQUIPMENT | 1501 S. ENTERPRISE | | | | SPRINGFIELD | MO | 65804 | |
| ARTISAN RETAIL LTD | 100 BENTLEY STREET | | | | MARKHAM | ON | L4Z 2H2 | CANADA |
| ARTIST BRUSH & COLOR DISTRIBUTORS | 1730 B AIR PARK DR | | | | GRAND HAVEN | MI | 49417 | |
| ARTISTIC GLASS DESIGNS | 4710 W. DEWEY DRIVE | SUITE 118 | | | LAS VEGAS | NV | 89118 | |
| AS ADMINISTRATIVE DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, 43RD FLOOR | | | | NEW YORK | NY | 10005 | |
| AS ADMINISTRATIVE DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| AS COLLATERAL JPMORGAN CHASE BANK | PO BOX 2558 | | | | HOUSTON | TX | 77252-2558 | |
| ASHCOM TECHNOLOGIES | 3917 RESEARCH PARK | SUITE B4 | | | ANN ARBOR | MI | 48108 | |
| ASHELY BAKER | 2900 E 42ND ST | | | | TEXARKANA | AR | 71854 | |
| ASHLEY C PALMER | 5370 OLD ONEIDA RD | | | | VERONA | NY | 13478 | |
| ASHLEY E MATTHEWS | 18542 ST RT 327 | | | | LAURELVILLE | OH | 43135 | |
| ASHLEY GIBSON | 129 W. WALNUT STREET | APT O | | | LANCASTER | OH | 43130 | |
| ASHLEY HART | 3823 ENLOW ROAD | | | | ATHENS | OH | 43701 | |
| ASHLEY L THOMAS | 213 E SANDS ST | | | | ONEIDA | NY | 13421 | |
| ASHLEY MORERA | 2717 VIA CIPRIANI | | | | CLEARWATER | FL | 33764 | |
| ASIAN EUROPEAN GLASS & CERAMIC (JINHUA) LTD CO | A-1 SHUANGLONG NANA ST NO 988 | | | | JINHUA, ZHEJIANG | | 321017 | CHINA |
| ASKINOSIE CHOCOLATE LLC | 514 COMMERCIAL STREET | | | | SPRINGFIELD | MO | 65803 | |
| ASPDC | 2893 WEST FAIR AVE | | | | LANCASTER | OH | 43130 | |
| ASSOCIATED CONTROLS | 915 MONTGOMERY | | | | NARBERTH | PA | 19072 | |
| ASSOCIATED FOOD EQUIP & SUPPLIES | PO BOX 3344 | | | | GULFPORT | MS | 39505 | |
| ASSOCIATED FOOD EQUIPMENT | PO BOX 3344 | | | | GULFPORT | MS | 39505 | |
| ASSOCIATED FOOD STORES INC | PO BOX 30430 | | | | SALT LAKE CITY | UT | 84130 | |
| ASSOCIATED GROCERS OF FLORIDA | PO BOX 667590 | | | | POMPANO BEACH | FL | 33066 | |
| ASSOCIATED STEEL CORP | PO BOX 28335 | | | | CLEVELAND | OH | 44128 | |
| ASTLE HY-TOOLS | 265 HOPKINS ST | | | | BUFFALO | NY | 14220 | |
| ASTM INTERNATIONAL | 100 BARR HARBOR DR | PO BOX C700 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ASTRO CHEMICALS | PO BOX 2248 | | | | SPRINGFIELD | MA | 01102-2248 | |
| ASTROGRAFX | 314 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| AT&T | 208 SOUTH AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5020 | | | | CAROL STREAM | IL | 60197-5020 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T CANADA ENTERPRISES CO | 55 COMMERCE VALLEY DRIVE WEST, SUITE 700 | | | | THORNHILL | ON | L3T 7V9 | CANADA |
| AT&T CANADA ENTERPRISES CO | PO BOX 9773 STN A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATLANTA FIXTURE & SALES CO INC | 3185 NORTHEAST EXPWY | | | | ATLANTA | GA | 30341-5389 | |
| ATLANTA FIXTURE & SALES COMPANY | 3185 NORTHEAST EXPRESSWAY | | | | ATLANTA | GA | 30341 | |
| ATLANTA FIXTURES & SALES | 3960 DEKALB TECHNOLOGY PKWY | | | | ATLANTA | GA | 30340-2754 | |
| ATLANTIC COAST FIRE EQUIPMENT | 3123 NW 73RD ST. | | | | MIAMI | FL | 33147 | |
| ATLANTIC FOODSERVICE SOLUTIONS | 13474 MADISON AVE | | | | OCEAN CITY | MD | 21842 | |
| ATLANTIC MERCHANDISING CO | HWY 158 MILE POST 4.5 | PO BOX 567 | | | KITTY HAWK | NC | 27949-0567 | |
| ATLANTIC PACKING CO INC | 1027 LUDLOW AVE | | | | CINCINNATI | OH | 45223-2621 | |
| ATLANTIC PURCHASING INC | 1000 MARKET ST | SUITE 300 | | | PORTSMOUTH | NH | 03801 | |
| ATLANTIC WASTE SERVICES | 125-B PINE MEADOW DR | | | | POOLER | GA | 31322 | |
| ATLANTIC WASTE SERVICES | 125 B PINE MEADOW DR | | | | POOLER | GA | 31322 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC WASTE SERVICES | 125 B PINE MEADOW ROAD | | | | POOLER | GA | 31322 | |
| ATLAS PAPER CO | PO BOX 2186 | | | | WOBURN | MA | 01888 | |
| ATLAS RESTAURANT SUPPLY | PO BOX 4075 | | | | SOUTH BEND | IN | 46634 | |
| ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| ATOMIZED MATERIALS CO | PO BOX 299 | | | | CECIL | PA | 15321-0299 | |
| ATWOOD DISTRIBUTING, L.P. | 500 S GARLAND | | | | ENID | OK | 73703 | |
| AUBREY OVERLEY | 1570 E. MAIN ST. | LOT #23 | | | LANCASTER | OH | 43130 | |
| AUCTIONEERS INC | 80 MYRTLE ST | | | | NO. QUINCY | MA | 02171 | |
| AUDIOLOGY ASSOCIATES | 78 TUSCARAWAS ROAD | | | | BEAVER | PA | 15009 | |
| AUDIOLOGY ASSOCIATES INC. | 7113 AMBASSADOR ROAD | | | | BALTIMORE | MD | 21244 | |
| AUDRA ZEROVNIK | 235 WYANDOTTE | | | | LANCASTER | OH | 43130 | |
| AUDREY LONGSON | 7 HARSEN RD | | | | TENAFLY | NJ | 07670 | |
| AUGUST MACK ENVIRONMENTAL | 1302 N MERIDIAN ST, SUITE 300 | | | | INDIANAPOLIS | IN | 46202 | |
| AUSTIN ELKO | 13 WHITE STREET | | | | ROCHESTER | PA | 15074 | |
| AUSTIN MERENDO | 152 KERMIET DRIVE | | | | MONACA | PA | 15061 | |
| AUTHENTIC DEALER | 1141 E 8TH STREET | | | | UPLAND | CA | 91786 | |
| AUTO QUOTES | 4425 MERRIMAC AVE, SUITE 3 | | | | JACKSONVILLE | FL | 32210 | |
| AUTOMATED BLASTING SYSTEMS | 46 SCHWEIR ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| AUTOMATED CONVEYOR SYSTEMS | PO BOX 4499 | | | | LYNCHBURGH | VA | 24502-0499 | |
| AUTOMATION PRODUCTS | 3030 MAK ROY STREET | | | | HOUSTON | TX | 77008 | |
| AUTOQUOTES CORP | 4425 MERRIMAC AVE  STE #3 | | | | JACKSONVILLE | FL | 32210 | |
| AVALARA. | PO BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AVALON RISK MANAGEMENT INSURANCE AGENCY | FOR THE BENEFIT OF THE SURETIES IT REPRESENTS | 150 NORTHWEST POINT BLVD., 2ND FLOOR | | | ELK GROVE VILLAGE | IL | 60007 | |
| AVANTI RESTAURANT SOLUTIONS | 109 SCRIPPS DRIVE | | | | SACRAMENTO | CA | 95825 | |
| AVAYA | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVENDRA | PO BOX 75019 | | | | BALTIMORE | MD | 21275-5019 | |
| AVERITT EXPRESS | 1415 NEAL STREET | | | | COOKEVILLE | TN | 38501 | |
| AVERY DENNISON TICKETING | 1/F NO 7 CHUN YING STREET | TSEUNG KWAN O INDUSTRIAL ESTATE | | | NEW TERRITORIES | | | HONG KONG |
| AVI FOODSYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483 | |
| AVI RESORT & CASINO | 885 AIRPARK DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| AVRIL V VREEN | 551 ADAMS STREET | | | | ROCHESTER | PA | 15074 | |
| AVTECH SOFTWARE | ACCOUNTS RECEIVABLE | 16 CUTLER ST CUTLER MILL | | | WARREN | RI | 02885-2761 | |
| AW BRAVIS AGENCY | 1305 SE 8TH ST SUITE 101 | | | | BENTONVILLE | AR | 72712 | |
| AXIS SYSTEMS | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| AXI2 GROUP LLC | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| AYRSHIRE | PO BOX 172 | 191 FIFTH AVE | | | CHARDON | OH | 44024 | |
| AZARIA DAVIS | 1999 MARSHALL ROAD | APT #1102 | | | MONACA | PA | 15061 | |
| AZIM NAQAWE | 168 MELODY LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| AZTEC INTERNATIONAL | PO BOX 50070 | | | | KNOXVILLE | TN | 37950 | |
| B & B EQUIPMENT & SUPPLY | 305 KATOM DRIVE | | | | KODAK | TN | 37764 | |
| B & C COMMUNICATIONS | L-2787 | | | | COLUMBUS | OH | 43260-2787 | |
| B & D MFG INC | 2100 E CARTER STREET | | | | KOKOMO | IN | 46901 | |
| B & G RESTAURANT EQUIPMENT | 48 EAGLE ST | | | | PITTSFIELD | MA | 01201 | |
| B & G RESTAURANT SUPPLY | 48 EAGLE STREET | | | | PITTSFIELD | MA | 01201 | |
| B & J PEERLESS | 236 N. SEVENTH ST | | | | KANSAS CITY | KS | 66101 | |
| B & W SUPPLY CO | 510 THIRD STREET | | | | ITHACA | NY | 14850 | |
| B AND T WELDING & MACHINE CO | 423 S MT PLEASANT AVE | PO BOX 987 | | | LANCASTER | OH | 43130-0987 | |
| B CELLARS | 400 SILVERADO TRAIL | | | | CALISTOGA | CA | 94515 | |
| B M KRAMER & COMPANY | 69 SOUTH 20TH ST | | | | PITTSBURGH | PA | 15203 | |
| B&E TECHNOLOGIES | 8 VICTORIA GLEN ST | | | | ELMIRA | ON | N3B 1S1 | CANADA |
| B&G RESTAURANT SUPPLY | 48 EAGLE STREET | | | | PITTSFIELD | MA | 01201 | |
| B&N FARMS | 21701 112TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| B&P LAMP COMPANY | 843 OLD MORRISON HIGHWAY | | | | MCMINNVILLE | TN | 37110 | |
| B&R RAILROAD SERVICES | 2815 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| B/E AEROSPACE CO | 1400 CORPORATE CENTER WAY | | | | WELLINGTON | FL | 33414 | |
| BABCO INTERNATIONAL | 911 SOUTH TYNDALL | | | | TUCSON | AZ | 85719 | |
| BABCO INTERNATIONAL | 1931 W GRANT ROAD SUITE 320 | | | | TUCSON | AZ | 85745 | |
| BABCO INTERNATIONAL INC | 1931 WEST GRANT ROAD | SUITE 320 | | | TUCSON | AZ | 85745 | |
| BABSON FLUID POWER CORP | PO BOX 509 | | | | HURON | OH | 44839 | |
| BACHMAN TRUCKING | 464 ROUTE 68 | | | | NEW BRIGHTON | PA | 15066 | |
| BACHMANS | 6010 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| BACHMANS GARAGE | 464 RT 68 | | | | NEW BRIGHTON | PA | 15066 | |
| BACK 40 MERCANTILE | 264 S BEACH AVE | | | | OLD GREENWICH | CT | 06870 | |
| BACK PORCH TREASURES | 5830 LICK CREEK ROAD | | | | CLINCHNO | VA | 24226 | |
| BACKUS CARRANZA & BURDEN | 3050 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89117 | |
| BADGER METER, INC | PO BOX 245036 | 4545 W. BROWN DEER RD | | | MILWAUKEE | WI | 53224-9536 | |
| BAHODIRJON HAITOV | 1004 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| BAILEY CAVALIERI | PO BOX 932338 | | | | CLEVELAND | OH | 44193 | |
| BAKED NYC LLC | 359 VBAN BRUNTS ST | | | | BROOKLYN | NY | 11231 | |
| BAKER & HOSTETLER | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111-0100 | |
| BAKER & MCKENZIE L | 300 EAST RANDOLPH STREET | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| BAKER PROCESS EQUIPMENT COMPANY | PO BOX 898 | | | | CORAOPOLIS | PA | 15108 | |
| BALCH & BINGHAM L | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALICH CORPORATION | DBA BALICH FIVE & TEN | 1314 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476 | |
| BALLENTINE EQUIPMENT CO | PO BOX 476 | | | | GREENVILLE | SC | 29602 | |
| BALLOON DELIGHTS INC | 9605 CANOGA AVE | | | | CHATSWORTH | CA | 91311 | |

1-4 PaywareAttachment A

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLOU CONSULTANTS | C/O DOUGLAS R. BALLOU | 2204 PLEASANTVIEW DRIVE NE | | | LANCASTER | OH | 43130 | |
| BALLYS PARK PLACE CASINO & HOTEL | PO BOX 29030 | | | | HOT SPRINGS | AR | 71903 | |
| BALTER SALES CO | 209 BOWERY | | | | NEW YORK | NY | 10002 | |
| BALTIMORE AIRCOIL | 13259 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BALTIMORE GLASSWARE | MORAVIA INDUSTRIAL PARK | 6240 FRANKFORD AVE | | | BALTIMORE | MD | 21206 | |
| BANAMEX | ACTUARIO ROBERTO MEDELLÍN NO. 800 | COL. SANTA FÉ | | | MEXICO, DF | | 01210 | MEXICO |
| BANDANA COMPANY INC | DBA YARDBIRDS | 6228 STRAWBERRY LANE | | | LOUISVILLE | KY | 40214 | |
| BANK OF MONTREAL | 100 KING ST | | | | TORONTO | ON | M5X 2A1 | CANADA |
| BANKWELL BANK | 208 ELM STREET | | | | NEW CANAAN | CT | 06840 | |
| BAR BOY PRODUCTS | 250 MERRITTS ROAD | | | | FARMINGDALE | NY | 11735 | |
| BAR HARBOR TEA COMPANY INC | 150 MAIN ST | STORE #2 | | | BAR HARBOR | ME | 04609 | |
| BARABOO SYSCO | 910 SOUTH BLVD | | | | BARABOO | WI | 53913 | |
| BARB PEARSON | 224 JOHNSON ST | | | | HOLMEN | WI | 54636 | |
| BARB SILVIO | 55620 IRVIN DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BARBARA A ESTEPP | 46 UNION LANE | | | | CHILLICOTHE | OH | 45601 | |
| BARBARA A ZAGER | 784 INDIANA AVE. | | | | MONACA | PA | 15061 | |
| BARBARA BIECAWSKI | 4 BASS LAKE DR | | | | DEBARY | FL | 32713 | |
| BARBARA BROWN | 5396 N ROSEPOINT WAY | | | | BOISE | ID | 83713 | |
| BARBARA CARPENTER | 22816 RRAUSCH AVE | | | | EASTPOINTE | MI | 48021 | |
| BARBARA D ENDERLE | 987 MARLA AVE | | | | LOGAN | OH | 43138 | |
| BARBARA FRICH | 3630 LANCASTER LANE #209 | | | | PLYMOUTH | MN | 55441 | |
| BARBARA J JONES | 1603 19TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| BARBARA J MULLINS | 6890 ST. RT. 13 | | | | SOMERSET | OH | 43783 | |
| BARBARA J VINROE | 11 ALLISON DRIVE | | | | DARLINGTON | PA | 16115 | |
| BARBARA J WOLF | 980 LONGWOOD DRIVE NE | | | | LANCASTER | OH | 43130 | |
| BARBARA K COLE | 713 JERVIS AVE | | | | ROME | NY | 13440 | |
| BARBARA K COLE | 713 JERVIS AVE | | | | ROME | NY | 13440 | |
| BARBARA K COLE | 713 JERVIS AVE | | | | ROME | NY | 13440 | |
| BARBARA K COLE | 713 JERVIS AVENUE | | | | ROME | NY | 13440 | |
| BARBARA KNOTT | 1453 S BAY VIEW TRAIL | | | | SUTTONS BAY | MI | 49682 | |
| BARBARA L THRESS | 9412 ST RT 93 SE | PO BOX 71 | | | NEW STRAITSVILLE | OH | 43766 | |
| BARBARA MIELI | 18 HAYPATH RD | | | | BETHPAGE | NY | 11714 | |
| BARBARA OWEN | 736 N MONROE AVE | | | | BRADLEY | IL | 60915 | |
| BARBARA PINKERMAN | 1436 LAURA AVENUE APT B | | | | LANCASTER | OH | 43130 | |
| BARBARA ROBERTS | 11700 COUNTRY RD 12 | | | | FAYETTE | AL | 35555-4045 | |
| BARBARA WOLF | 2318 SCENIC DRIVE NE | | | | LANCASTER | OH | 43130 | |
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| BARCODES | PO BOX 0776 | | | | CHICAGO | IL | 60690-0776 | |
| BARCODING | 2220 BOSTON ST | | | | BALTIMORE | MD | 21231 | |
| BARGAIN FAIR | DBA DARDASHTY PARTNERS | 7901 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-4501 | |
| BARGREEN ELLINGSON INC | 2925-70TH AVENUE EAST | | | | FIFE | WA | 98424-3607 | |
| BARGREEN ELLINGSON INC | 2925 70TH AVE E | | | | FIFE | WA | 98424-3607 | |
| BARGREEN-ELLINGSON | 6626 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| BARLOW PACKAGING PLUS | 238 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 2L8 | CANADA |
| BARN LIGHT ELECTRIC COMPANY, LLC | 3405 SOUTH WASHINGTON AVENUE | | | | TITUSVILLE | FL | 32780 | |
| BARNARD NUT COMPANY | 2801 NW 125TH STREET | | | | MIAMI | FL | 33167 | |
| BARRON W CURRY | 8845 OAKSHIRE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| BARRY S TALLMAN | 6110 BARKER RD | | | | ORISKANY FALLS | NY | 13425 | |
| BARRY TALLMAN | 6110 BARKER ROAD | | | | ORISKANY FALLS | NY | 13425-4214 | |
| BARVINO | PO BOX 184 | | | | NORTH CREEK | NY | 12653 | |
| BASCAT | 1344 BEECH STREET | | | | LOUISVILLE | KY | 40211 | |
| BASELITE | 12260 EAST END AVENUE | | | | CHINO | CA | 91710 | |
| BASF CORP | PO BOX 360941 | | | | PITTSBURGH | PA | 15251-6941 | |
| BASIA'S ON BURBANK | BARBARA MH DAIGNEAULT | 41 BURBANK ROAD | | | SUTTON | MA | 01590 | |
| BASMA HASSAMIN | C/O CHRIS HEWITT | LAW OFFICE OF NOONEY & ROBERTS | 1680 EMERSON ST. | | JACKSONVILLE | FL | 32207 | |
| BASTIAN ROBOTICS | 2200 FORTE COURT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BATTENKILL COMMUNICATIONS | 5515 MAIN STREET | | | | MANCHESTER CENTER | VT | 05255 | |
| BATTERY GIANT LANCASTER | 1412 ETY RD | | | | LANCASTER | OH | 43130 | |
| BAUGH SUPPLY CHAIN COOPERATIVE | 1370 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| BAUGH SUPPLY CHAIN CO-OPERATIVE | 21 FOUR SEASONS PLACE, SUITE 400 | | | | TORONTO | ON | M9B 6J8 | CANADA |
| BAY BROKERAGE | 44951 CO ROUTE 191 SUITE 201 | PO BOX 293 | | | WELLESLEY ISLANDS | NY | 13640 | |
| BAY ETCHING & IMPRINTING | 43 LIVELY OAKS ROAD BOX 340 | | | | LIVELY | VA | 22507 | |
| BAY STATE REST PROD CO | PO BOX 3187 | | | | BROCKTON | MA | 02304 | |
| BAYOU AQUATIC SUPPLY | 450 NORTH SHERIDAN ST | | | | CORONA | CA | 92880 | |
| BAZAARVOICE | PO BOX 670251 | | | | DALLAS | TX | 75267-1654 | |
| BBVA BANCOMER | AVENIDA UNIVERSIDAD NO 1200 COL. XOCO | | | | MEXICO CITY, DF | | 03339 | MEXICO |
| BC ENGINEERING COMPANY | 4417 KITTY LANE | | | | BATAVIA | OH | 45103-1530 | |
| BC GRAPHICS | 210 W. VAUGHN ST. | | | | TEMPE | AZ | 85283 | |
| BCBGMAXAZRIA | 2761 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| BCI NETWORKS | 835 SUPERTEST ROAD | SUITE 200 | | | TORONTO | ON | M3J 2M9 | CANADA |
| BDI | PO BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | |
| BDO USA, LLP | WAYNE BERSON - CEO | 130 E RANDOLPH ST #2800 | | | CHICAGO | IL | 60601 | |
| BDR EXPRESS | 3951 DARTMOUTH COURT | SUITE 8 | | | FREDERICK | MD | 21703 | |
| BEACHAVEN VINEYARDS AND WINERY | 1100 DUNLOP LANE | | | | CLARKSVILLE | TN | 37040 | |
| BEALLS DEPARTMENT STORES | PO BOX 25030 | | | | BRADENTON | FL | 34206-5030 | |
| BEALLS DEPARTMENT STORES OUTLET | ACCTS PAYABLE | PO BOX 25030 | | | BRADENTON | FL | 34206-5030 | |

In re: BnkRuptcy.com
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAM DISTRIBUTING | 8510 SANFORD DR | | | | HENRICO | VA | 23228 | |
| BEAM INC | 4621 OUTER LOOP STE 184 | | | | LOUISVILLE | KY | 40219-3970 | |
| BEAR PROPERTIES | 166B BUNTING ROAD | | | | ST CATHARINES | ON | L2M 3R1 | CANADA |
| BEATRICE GILKEY | 800 W 6TH AVENUE | | | | LANCASTER | OH | 43130 | |
| BEATRICE WILSON | 2019 PRINCE GEORGE DR | APT A | | | COLUMBUS | OH | 43209 | |
| BEATTIES BASICS | PO BOX 3056 | | | | ST CATHARINES | ON | L2S 3T4 | CANADA |
| BEAVER COUNTY CORPORATION FOR ECONOMIC DEVE. | 400 FAIR AVE | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | PO BOX 400 | 400 FAIR AVENUE | | | BEAVER | PA | 15009-0400 | |
| BEAVER COUNTY TREASURER | CONNIE T JAVENS, TREASURER | BEAVER COUNTY COURTHOUSE | 810 THIRD STREET | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TREASURER | CONNIE T JAVENS | PO BOX 250 | 810 3RD STREET | | BEAVER | PA | 15009 | |
| BEAVER FALLS MUNICIPAL AUTHORITY | PO BOX 400 | 1425 8TH AVE | | | BEAVER FALLS | PA | 15010 | |
| BEAVER VALLEY INDUSTRIAL PARK | ONE INDUSTRIAL PARK RD | | | | MONACA | PA | 15061 | |
| BEAZLEY INSURANCE COMPANY, INC. | 1270 AVENUE OF THE AMERICAS #12 | | | | NEW YORK | NY | 10020 | |
| BECK ELECTRIC SUPPLY | 80 S HORTON STREET | | | | SEATTLE | WA | 98134 | |
| BECK ELECTRIC SUPPLY LB | 1449 HARBOR AVE | | | | LONG BEACH | CA | 90813 | |
| BECKHOFF AUTOMATION | NW 6427 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6427 | |
| BECKY A DALRYMPLE | 6840 CLAYTON TOWNSHIP RD 154 | | | | NEW LEXINGTON | OH | 43764 | |
| BECKY COX | 842 N ROSSER ST | | | | FOREST CITY | AR | 72335 | |
| BECKY SHAFFER | 338 GOLDEN GROVE ROAD | | | | BADEN | PA | 15005 | |
| BECKY VANNOY | 20421 E DUKE DR | | | | AURORA | CO | 80013-8471 | |
| BEELMAN LOGISTICS | PO BOX 954389 | | | | ST LOUIS | MO | 63195-4389 | |
| BEER-BOOTS.COM | 1379 OPAL VALLEY ST | | | | HENERSON | NV | 89052 | |
| BEETH PARNELL | 3292 MORROW RD | | | | OMRO | WI | 54963 | |
| BEI SENSORS | BEI INDUSTRIAL ENCODERS | 24728 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| BELCREST | 64 BUSHES LN | | | | ELMWOOD PARK | NJ | 07407 | |
| BELFORD WILSON | 899 PENNSYLVANIA AVE | APT 7 | | | MONACA | PA | 15061 | |
| BELINDA R BALTHASER | 2814 MCDONALD RD SW | | | | LANCASTER | OH | 43130 | |
| BELK/LEGGETT | ACCOUNTS PAYABLE CENTER | PO BOX 190238 | | | CHARLOTTE | NC | 28219-9184 | |
| BELL & SONS | 26514 W. SEVEN MILE RD | | | | REDFORD | MI | 48240-1958 | |
| BELL CANADA | 100-483 BAY STREET | | | | TORONTO | ON | M5G 2E1 | CANADA |
| BELL CANADA | PO BOX 1550 | STN DON MILLS | | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BELL CANADA | CASE POSTALE #8712, CENTRE-VILLE | | | | MONTREAL | QC | H3C 3P6 | CANADA |
| BELL CANADA | PO BOX 9000, STN DON MILLS | | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL CANADA | BOX CP 1550 | | | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BELL CANADA | PO BOX 3650, STATION DON MILLS | | | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CONFERENCING | 5099 CREEKBANK ROAD B4 | | | | MISSISSAUGA | ON | L4W 5N2 | CANADA |
| BELL MOBILITY | PO BOX 5102 | | | | BURLINGTON | ON | L7R 4R7 | CANADA |
| BELMARK | 600 HERITAGE ROAD | PO BOX 5310 | | | DE PERE | WI | 54115-5310 | |
| BELSTAR INVESTMENT | 6F 605 DONGIL HIGHVILLE | 1542-1 SEOCHO-DONG SEOCHO-GU | | | SEOUL | | 137-872 | KOREA, REPUBLIC OF |
| BELSTAR INVESTMENT | 6F 605 DONGIL HIGHVILLE | | | | SEOUL | | 137-872 | KOREA, REPUBLIC OF |
| BELTRAM EDGE TOOL SUPPLY | 6800 N. FLORIDA AVE | | | | TAMPA | FL | 33604 | |
| BELTRAM SOUTH INC | 2849 FOWLER STREET | | | | FORT MYERS | FL | 33901 | |
| BEN E. KEITH | 5505 KAEPA COURT | | | | SAN ANTONIO | TX | 78218 | |
| BEN E. KEITH CO | PO BOX 901001 | | | | FORT WORTH | TX | 76101-2001 | |
| BEN E. KEITH CO | 725 CRAVENS RD | | | | MISSOURI CITY | TX | 77489 | |
| BEN E. KEITH CO. | 5505 KAEPA COURT | | | | SAN ANTONIO | TX | 78218 | |
| BEN E. KEITH FOODS | 5505 KAEPA COURT | | | | SAN ANTONIO | TX | 78218 | |
| BEN GOLIGOWSKI | 391 - 91ST STREET | | | | BLAINE | MN | 55434 | |
| BEN KITCHEN TERMITE CONTROL | 545 E MAIN STREET | | | | LANCASTER | OH | 43130 | |
| BENCHMARK EQUIPMENT CO | 4 WATERWAY SQ | SUITE 300 | | | THE WOODLANDS | TX | 77380-2692 | |
| BENJAMIN BRAUN | 6630 ALBION CRESCENT DR | | | | KATY | TX | 77449 | |
| BENJAMIN E THOMAS | 9975 STATE ROUTE 93 SE | | | | NEW STRAITSVILLE | OH | 43766 | |
| BENJAMIN J MOREHART | 5645 AMANDA NORTHERN RD | | | | CARROLL | OH | 43112 | |
| BENJAMIN L LOWDER JR. | 219 WEST BROADWAY | | | | NEW LEXINGTON | OH | 43764 | |
| BENJAMIN T BRAUN | 6630 ALBION CRESCENT DRIVE | | | | KATY | TX | 77449 | |
| BENNER CHINA & GLASSWARE OF FLORIDA | 5329 POWERS AVENUE | | | | JACKSONVILLE | FL | 32207 | |
| BENNETT LAW P | PO BOX 9163 | | | | MIDVALE | UT | 84047 | |
| BENNY W HARTLEY | 870 HAMBURG ROAD | | | | LANCASTER | OH | 43130 | |
| BENNYS INC | 340 WATERMAN AVE | | | | ESMOND | RI | 02917-3827 | |
| BENTLEY SYSTEMS | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| BENTON COUNTY | 215 EAST CENTRAL | | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | 215 EAST CENTRAL | | | | BENTONVILLE | AR | 72712 | |
| BENTON J MAYS | 17520 ST. RT. 93 S | | | | LOGAN | OH | 43138 | |
| BERG BERGLUND | 65821 OVERSEAS HIGHWAY #415 | | | | LONG KEY | FL | 33001 | |
| BERGNER & JOHNSON DESIGN | 519 PECORE ST. | | | | HOUSTON | TX | 77009 | |
| BERING'S HOME CENTER | 6102 WESTHEIMER | | | | HOUSTON | TX | 77057 | |
| BERLIN PACKAGING LLC | 525 W MONROE STREET 14TH FLOOR | | | | CHICAGO | IL | 60661 | |
| BERLIN RESTAURANT SUPPLY | 5051 RIVERS AVE | | | | CHARLESTON | SC | 29406-6303 | |
| BERNARD F. PETERS | C/O STEVEN J. ROSENBERG | 53 W. JACKSON BLVD. | NO. 1740 | | CHICAGO | IL | 60604 | |
| BERNARD J NOVOTNY | 3317 BROADHEAD ROAD | | | | ALIQUIPPA | PA | 15001 | |
| BERNARD P KENZIG | 607 BURTON ST. | | | | ALIQUIPPA | PA | 15001 | |
| BERNARD PETERS | 1933 OAKDALE AVE | | | | CHICAGO | IL | 60657 | |
| BERNARD PETERS | 720 W GORDON TERRACE | 22L | | | CHICAGO | IL | 60613 | |
| BERT STEIN | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| BERT STEIN | BERT STEIN SALES LLC | 29 ALISON CT | | | MARLBORO | NJ | 07746 | |
| BEST BOMBAY BUILDERS | 3800 BUFFALO PKWY | | | | HOUSTON | TX | 77056 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST BUY RESTAURANT EQUIPMENT | 72120 MANUFACTURING RD STE BC | | | | THOUSAND PALMS | CA | 92276 | |
| BEST RESTAURANT EQUIP & DESIGN CO | 4020 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | |
| BEST RESTAURANT EQUIPMENT | 4020 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | |
| BETH A CALLAHAN | 417 BUSBY AVE | | | | LANCASTER | OH | 43130 | |
| BETH A WILSON | 566 W WATER ST | | | | NEW LEXINGTON | OH | 43764 | |
| BETH LORENZI | 1420 WILLARD AVE | | | | WEST MIFFLIN | PA | 15122-3867 | |
| BETHANY E COOPER | 123 W. WALNUT ST | | | | LANCASTER | OH | 43130 | |
| BETHICA LONEY | 9998 E 300 S | | | | ROCKVILLE | IN | 47872 | |
| BETTY E TINCANI | 116 RESERVOIR STREET | | | | BEAVER FALLS | PA | 15010 | |
| BETTY JACKSON | 126 THOMAS CIRCLE | | | | KOSCIUSKO | MS | 39090 | |
| BETTY LOVING | 824 MARBLE RIDGE RD | | | | NORTH CHESTERFIELD | VA | 23236 | |
| BETTY S SMITH | 15305 TWP, RD. 493 | | | | THORNVILLE | OH | 43076 | |
| BEV WHORTON | 1801 CRESTVIEW TERRACE | | | | TRENTON | MO | 64683 | |
| BEVERAGES DISTRIBUTORS COMPANY | 525 PROGRESS DRIVE | | | | LINTHICUM | MD | 21090 | |
| BEVERLY A BENNER | 831 PUMP STATION RD | | | | SUGAR GROVE | OH | 43155 | |
| BEVERLY CARROLL | 1803 CENTER GRANDVIEW DR | | | | QUINCY | IL | 62301 | |
| BEVERLY FABRIC INC | 9019 SOQUEL DR | STE 175 | | | APTOS | CA | 95003 | |
| BEVERLY J FRANK | 10210 RICH HOLLOW RD | | | | LANCASTER | OH | 43130 | |
| BEVERLY NUNES | 400 RENNELL ST | | | | MORRO BAY | CA | 93442 | |
| BFA FOODSERVICE EQUIP & SUPPLIES | 325 DIVISION ST | | | | BOONTON | NJ | 07005 | |
| BI MART | 220 S SENECA RD | PO BOX 2310 | | | EUGENE | OR | 97402-2725 | |
| BICK'S SUPPLY INC | PO BOX 48100 | | | | CUMBERLAND | NC | 28331-9999 | |
| BIG BROTHERS BIG SISTERS OF FAIRFIELD COUNTY | 111 S BROAD ST SUITE 106 | | | | LANCASTER | OH | 43130 | |
| BIG FLY SPORTS | 5200 W SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| BIG LOTS | DEPT 072 A P | 300 PHILIPPI ROAD | | | COLUMBUS | OH | 43228 | |
| BIG SKY RESTAURANT SUPPLY INC | 1641 SOUTH AVE WEST | | | | MISSOULA | MT | 59801 | |
| BILL FULK | 842 HOLFEK DRIVE | | | | LANCASTER | OH | 43130 | |
| BILL GILLEN | 71 MAIN STREET #6 | | | | LAKEVILLE | MA | 02347 | |
| BILL MCNULTY | RR 1 BOX 132 | HIDE A WAY HILLS | | | BREMEN | OH | 43107 | |
| BILL MEGERT | 1017 PLANTATION DRIVE | | | | MYRTLE BEACH | SC | 29575 | |
| BILL WALKER | 33212 WEST BRETONS DR | | | | MCHENRY | IL | 60050 | |
| BILLBOARD JUNGLE INC | 375 DOUGLAS AVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| BILLIE D HALL | 148 MIDLAND AVENUE | | | | MIDLAND | PA | 15059 | |
| BILLIE J. AND MARGUIRITTE GRAY | C/O RANDY L. GORI, BARRY JULIAN | GORI, JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST. | | EDWARDSVILLE | IL | 62025 | |
| BILLS IDEAS DBA: BRIGHT IDEAS | 1000 GREEN VALLEY ROAD UNIT 1 | | | | BEAVER DAM | WI | 53916 | |
| BILLY A FULK | 842 HOUFEK DRIVE | | | | LANCASTER | OH | 43130 | |
| BILLY F ROYAL JR. | 1674 BIG SEWICKLEY CREEK RD, | | | | SEWICKLEY | PA | 15143 | |
| BINION'S GAMBLING HALL & HOTEL | 885 AIRPARK DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| BINTZ INC | PO BOX 1350 | | | | SALT LAKE CITY | UT | 84110 | |
| BINTZ RESTAURANT SUPPLY | 1855 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| BIRDIE JAMBOTKAR | 1 ORCHARD CT | | | | YORKTOWN HEIGHTS | NY | 10598-6453 | |
| BIRDSONS & ASSOCIATES | PO BOX 311 | | | | MYRTLE | MS | 38650 | |
| BI-RITE FOOD SERVICE DIST | 123 S. HILL DR | | | | BRISBANE | CA | 94005 | |
| BJS WHOLESALE CLUB | PO BOX 5230 | | | | WESTBOROUGH | MA | 01581-5230 | |
| BJ'S WHOLESALE CLUB | PO BOX 5231 | | | | WESTBORO | MA | 01581 | |
| BLACK DOG CANDLES | 1303 S SHELBY STREET | | | | LOUISVILLE | KY | 40217 | |
| BLAIN SUPPLY INC | PO BOX 5391 | 3507 EAST RACINE ST | | | JANESVILLE | WI | 53547-0391 | |
| BLAINE W GRIMM | 24 D ST. | | | | BEAVER | PA | 15009 | |
| BLAIRE COCKFIELD | 2300 CLAYTON ROAD | | | | BEAVER FALLS | PA | 15010 | |
| BLAKE E VANWEY | 70 S PEMBROKE | | | | ZANESVILLE | OH | 43701 | |
| BLISH-MIZE CO INC | 223 SOUTH 5TH STREET | PO BOX 249 | | | ATCHISON | KS | 66002-0249 | |
| BLOOMAKER INC | 566 KINDIG RD | | | | WAYNESBORO | VA | 22980 | |
| BLOOMINGDALES DIRECT DELIVERY | INVOICE PROCESSING | 2101 E KEMPER | | | CINCINNATI | OH | 45241 | |
| BLOOMTIME FLOWERS | 670 VERNON ST. | APT 305 | | | OAKLAND | CA | 94610-1405 | |
| BLUE GRASS MATERIALS | 6700 STOKES RD. | | | | ST. GEORGE | GA | 31562 | |
| BLUE MANUFACTURING COMPANY | 3852 WATKINS RD | | | | MILLPORT | NY | 14864 | |
| BLUE RIDGE CANDLE FACTORY | 2299 CLOVERDALE AVE | | | | WINSTON-SALEM | NC | 27103 | |
| BLUE SEAS TRADING COMPANY INC | 1219 TRADEPORT DRIVE | | | | ORLANDO | FL | 32824 | |
| BLUE SKY PET SUPPLY | 940 W 2950 S | | | | SALT LAKE CITY | UT | 84119 | |
| BLUEBAR | PO BOX 24 | | | | BLOSSVALE | NY | 13308 | |
| BLUETARP FINANCIAL | PO BOX 105525 | | | | ATLANTA | GA | 30348-5525 | |
| BLUEWICK HOME & BODY COMPANY | 975 MERIDIAN AVE | | | | ALHAMBRA | CA | 91803 | |
| BLUMS PARTY GOODS | 14437 CEDAR RD | | | | CLEVELAND | OH | 44121 | |
| BMC MANUFACTURING | 951 SOUTH PINE ST SUITE 300 | | | | SPARTANBURG | SC | 29302 | |
| BMC SOFTWARE | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| BMO (CN) | 100 KING ST | | | | TORONTO | ON | M5X 2A1 | CANADA |
| BNOS BAIS YAAKOV | 35 PARK CIRCLE | | | | CEDARHURST | NY | 11516 | |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| BOARD N BASKET | POWERHOUSE PLAZA | 10 BENNING ST UNIT 5 | | | WEST LEBANON | NH | 03784 | |
| BOARD OF EQUALIZATION | ATTN: SALES TAX | PO BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| BOB BOYD LDLN OF COLUMBUS | 3445 BILLINGSLY ROAD | | | | COLUMBUS | OH | 43235 | |
| BOB BRADFIELD | 450 LONESOME DOVE ROAD | | | | BULVERDE | TX | 78163 | |
| BOB COKER | 2128 LAKELAND COURT | | | | DACULA | GA | 30019 | |
| BOB CYMBOLIN | 15754 LINDSKOG DR | | | | WHITTIER | CA | 90603 | |
| BOB KNOWLES | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| BOB KORNBLUM | 6176 RALEIGH STREET SUITE # 222 | | | | ORLANDO | FL | 32835 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBI GOUGH | 1631 S. STATE ST. | | | | ZANESVILLE | OH | 43701 | |
| BOBBY BLACKBURN | 5189 DUNCAN RD. SW | | | | LANCASTER | OH | 43130 | |
| BOBCAT OF PITTSBURGH | PO BOX 644405 | | | | PITTSBURGH | PA | 15264-4405 | |
| BOCK COMPANY LLC | 30901 CARTER STREET | STE B | | | SOLON | OH | 44139 | |
| BOEHM | 2050 HARDY PARKWAY | | | | GROVE CITY | OH | 43123-1214 | |
| BOELTER COMPANIES | N22 W23685 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | |
| BOELTER COMPANIES | N22 W23685 RIDGEVIEW PKWY WEST | | | | WAUKESHA | WI | 53188 | |
| BOELTER COMPANIES INC | N22 W23685 RIDGEVIEW PK W | | | | WAUKESHA | WI | 53188-1637 | |
| BOILER TECH | 7030 HUNTLEY RD | UNIT C | | | COLUMBUS | OH | 43229 | |
| BOKLAND CUSTOM VISUALS | 122 INDUSTRIAL PARK ROAD | | | | ALBANY | NY | 12206 | |
| BOLTON & HAY INC | PO BOX 3247 | | | | DES MOINES | IA | 50316 | |
| BOLTON METAL PRODUCTS | VITAL CHEMICALS USA LLC | PO BOX 239 | | | BELLEFONTE | PA | 16823-0239 | |
| BOMGAR CORP | 578 HIGHLAND COLONY PARKWAY | SUITE 300 | | | RIDGELAND | MS | 39157 | |
| BONA FIDE GREEN GOODS | 35 SOUTH MAIN ST | | | | CONCORD | NH | 03301 | |
| BOND SCHOENECK & KING | 1 LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| BOND SCHOENECK & KING P | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| BONIBLU | 611 FAIRWAY DRIVE | | | | LE PLACE | LA | 70068 | |
| BONITA T FAIRCHILD | 1715 DAVIDSON STREET | | | | ALIQUIPPA | PA | 15001 | |
| BONNEY PARKER | 19 GRANT AVE | | | | TOMS RIVER | NJ | 08753-7640 | |
| BONNIE CAST | 308 PINE MOSS DR | | | | FORT WALTON BEACH | FL | 32548 | |
| BONNIE J ALFORD | 323 WHILEY AVE. | | | | LANCASTER | OH | 43130 | |
| BONNIE J BIGHAM | 3415 MUSSER ROAD | | | | PLEASANTVILLE | OH | 43148 | |
| BONNIE J COURTNEY | 12535 STATE ROUTE 664 SOUTH | | | | LOGAN | OH | 43138 | |
| BONNIE K BURCHAM | 1010 ST. RT. 664 N. | | | | LOGAN | OH | 43138 | |
| BONNIE L HALL | PO BOX 1634 | | | | PEMBROKE | GA | 31321 | |
| BONNIE L HANNA | 180 SELLS RD | APT. I3 | | | LANCASTER | OH | 43130 | |
| BONNIE L PICKLESIMER | 681 SHOSHONE DRIVE | | | | LANCASTER | OH | 43130 | |
| BONNIE L PUPEK | 1550 WINDMERE CT | | | | LANCASTER | OH | 43130 | |
| BONNIE S CASEY | 1214 RAINTREE DR | | | | LANCASTER | OH | 43130 | |
| BONNY DOON VINEYARD | 328 INGALLS STREET | | | | SANTA CRUZ | CA | 95060-5882 | |
| BOPS WHOLESALE | PO BOX 2408 | | | | RUSTON | LA | 71270 | |
| BORDERFREE | 292 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| BORMIOLI ROCCO E FIGLIO S.P.A. | V. LE MARTIRI DELLA LIBERTA 1 | | | | 43036-FIDENZA (PR) | | | ITALY |
| BORO OF MONACA | 928 PENNSYLVANIA AVE | | | | MONACA | PA | 15061 | |
| BORO OF MONACA | WATER & SEWER DEPT | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| BOSCOV'S DEPT STORE LLC | PO BOX 4131 | | | | READING | PA | 19606 | |
| BOSHING INDUSTRIAL LTD | NO 349 NANJING RD, RM 1309 | | | | TIANJING | | | CHINA |
| BOSTON SHOWCASE CO | PO BOX 610254 | | | | NEWTON HIGHLANDS | MA | 02461-0254 | |
| BOTTLE TREE BEVERAGE COMPANY | PO BOX 4917 | | | | JACKSON | MS | 39296 | |
| BOTTOM LINE PRODUCTS | PO BOX 924047 | | | | NORCROSS | GA | 30010-3537 | |
| BOWERY KITCHEN SUPPLIER | 460 W 16TH STREET | | | | NEW YORK | NY | 10011 | |
| BOWL AMERICA | PO BOX 1288 | | | | SPRINGFIELD | VA | 22151 | |
| BOXER NORTHWEST | 438 NW BROADWAY | | | | PORTLAND | OR | 97209 | |
| BOYDEN | 180 N STETSON AVENUE | SUITE 2500 | | | CHICAGO | IL | 60601 | |
| BRAD GUNN | 233 WEST MADISON #7 | | | | ROCHESTER | PA | 15074 | |
| BRAD PAK ENTERPRISES INC | 124 SOUTH AVENUE | | | | GARWOOD | NJ | 07027 | |
| BRAD VAJEN | 730 FAIRWAY CT | | | | WAUSEON | OH | 43545 | |
| BRADDY ELECTRIC COMPANY | PO BOX 3837 | | | | SAVANNAH | GA | 31414 | |
| BRADLEY A REEDY | 400 BARR DR SW | | | | LANCASTER | OH | 43130 | |
| BRADLEY COAKLEY | 1681 EAST MAIN ST | | | | LANCASTER | OH | 43130 | |
| BRADLEY K HARDEN | 3355 KNOX LANE | | | | MALTA | OH | 43758 | |
| BRADLEY K SWEET | 306 FLETCHER DR | | | | NORTH SYRACUSE | NY | 13212 | |
| BRADLEY K SWEET | 306 FLETCHER DR. | | | | NORTH SYRACUSE | NY | 13212 | |
| BRADLEY S GRIMMETT | 123 W. WALNUT ST. | APT. E | | | LANCASTER | OH | 43130 | |
| BRADSHAW INTERNATIONAL | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRADSHAW INTERNATIONAL | FILE 70028 | | | | LOS ANGELES | CA | 90074-0028 | |
| BRADSHAW INTERNATIONAL . | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRADY A CONRAD | 715 MELLWOOD DRIVE | | | | NEW LEXINGTON | OH | 43764 | |
| BRAMPTON GUARDIAN | 7700 HURONTARIO ST, UNIT 201 | | | | BRAMPTON | ON | L6Y 4M3 | CANADA |
| BRAND AND MARK INDUSTRIAL LTD | BLOCK B, 12/F., GOODWILL INDUSTRIAL BUILDING | 36-44 PAK TIN PAR STREET, TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| BRAND SENSE PARTNERS | 10441 JEFFERSON BLVD, SUITE 100 | | | | CULVER CITY | CA | 90232 | |
| BRANDI LUCAS | 9880 PORTIE FLAMINGO RD SE | | | | CORNING | OH | 43730 | |
| BRANDI LUCAS | 1115 W FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| BRANDI M POPE | 2664 PRAIRIE GRASS AVE | | | | LANCASTER | OH | 43130 | |
| BRANDI N OESTERLE | 726 GARFIELD AVENUE | | | | LANCASTER | OH | 43130 | |
| BRANDI O'CONNOR | 6750 HIGHLAND AVE NW | | | | MAPLE LAKE | MN | 55358 | |
| BRANDIE L SAGMULLER | 22594 BIG PINE RD. | | | | LAURELVILLE | OH | 43135 | |
| BRANDIE N BLAIR | 1021 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| BRANDON A MINCEY | 2404 WALDEN WAY | | | | STATESBORO | GA | 30458 | |
| BRANDON A STONE | 107 S. COLUMBUS ST | APT. 308 | | | LANCASTER | OH | 43130 | |
| BRANDON BRUCE | 628 STEELE ST APT 1 | | | | BADEN | PA | 15055 | |
| BRANDON C CLARK | 936 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| BRANDON DAVIS | 1601 VIRGINIA AVENUE | APARTMENT A | | | MONACA | PA | 15061 | |
| BRANDON G DILLEY | 413 WILLIAMSBURG LN | APT. E | | | LANCASTER | OH | 43130 | |
| BRANDON GREENE | 37593 WANDLING ROAD | | | | HAYDENVILLE | OH | 43127 | |
| BRANDON L BEARDSLEY | 1287 FULLER COURT | | | | LANCASTER | OH | 43130 | |

1-4 Bankruptcy Matrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON L JONES PHOTOGRAPHY | 1475 DELASHMUT AVE | | | | COLUMBUS | OH | 43212 | |
| BRANDON L JONES PHOTOGRAPHY | 1475 DELASHMUT AVE | | | | COLUMBUS | OH | 43212 | |
| BRANDON L PAYNE | 8875 ST ROUTE 757 | | | | SOMERSET | OH | 43783 | |
| BRANDON L SIMMONS | 1309 MAIN STREET | | | | ALIQUIPPA | PA | 15001 | |
| BRANDON M ANDREWS | 818 FOURTH ST. | | | | LANCASTER | OH | 43130 | |
| BRANDON M FINK | PO BOX 594 | | | | NEW LEXINGTON | OH | 43764 | |
| BRANDON M KLODOWSKI | 122 LEGOULLON AVE. | | | | MONACA | PA | 15061 | |
| BRANDON M LEBLANC | 4630 HOPEWELL CHURCH RD | | | | LANCASTER | OH | 43130 | |
| BRANDON M MERRELL | 2100 8TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| BRANDON P SAUER | 200 1/2 MARIETTA STREET | | | | BREMEN | OH | 43107 | |
| BRANDON S GALL | 1991 TOWNSHIP RD 421 SE | | | | NEW LEXINGTON | OH | 43764 | |
| BRANDON SOUTHERS | 668 EAST HUNTER STREET | | | | LOGAN | OH | 43138 | |
| BRANDY LAY | PO BOX 372 | | | | ALIQUIPPA | PA | 15001 | |
| BRANDY RAMSEY | 234 MORADO DWELLINGS | | | | BEAVER FALLS | PA | 15010 | |
| BRANDY S WARD | 4711 WALNUT ROAD | | | | BUCKEYE LAKE | OH | 43008 | |
| BRANT E JUSTICE | 25844 TARLTON-ADELPHI RD | | | | LAURELVILLE | OH | 43135 | |
| BRATTLEBORO FOOD CO-OP | 2 MAIN ST | | | | BRATTLEBORO | VT | 05301 | |
| BRAVO FOODS ATLANTA DBA RESTAURANT CITY | 422 NORTH TENNESSEE STREET | | | | CARTERSVILLE | GA | 30120 | |
| BRAXTEN VAUGHN | 150 WEST MIDLAND AVENUE | | | | MIDLAND | PA | 15059 | |
| BRECKENRIDGE COMPANY | PO BOX 902 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| BRENDA ARISTA GONZALEZ | 999 E DIVISION ST #B-27 | | | | NATIONAL CITY | CA | 91950 | |
| BRENDA DALBEC | 1002 NORTHWOOD DR | | | | DELANO | MN | 55328 | |
| BRENDA E VOLLMER | 933 THIRD ST | | | | LANCASTER | OH | 43130 | |
| BRENDA GREER | 181 LEE DRIVE | | | | ELLABELL | GA | 31308 | |
| BRENDA J MARSHALL | 7839 N HICKORY CT | | | | KANSAS CITY | MO | 64118 | |
| BRENDA JUNN | 2473 CONK-PALMER RD | | | | MALTA | OH | 43758 | |
| BRENDA KINCAID | 3890 AVALON ROAD | | | | RUSHVILLE | OH | 43150 | |
| BRENDA L BETTS | 401 SOUTH ST | | | | LANCASTER | OH | 43130 | |
| BRENDA LANDON | 309 MT. IDA AVE | | | | LANCASTER | OH | 43130 | |
| BRENDA MILLER | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| BRENDA MUSICK | 1840 COUNTY RD 128 | | | | JUNCTION CITY | OH | 43748 | |
| BRENDA NICKLES | 1012 WOODBRIDGE BLVD | | | | LANCASTER | PA | 17601 | |
| BRENDA PEARCE | 35 CHERIE ROAD | | | | ST CATHARINES | ON | L2M 6L5 | CANADA |
| BRENDA S ROWELL | 3685 KAUFFMAN RD | | | | CARROLL | OH | 43112 | |
| BRENDA S SCHOOLEY | 221 ELIZABETH ST | | | | CROOKSVILLE | OH | 43731 | |
| BRENDA SELLARS | 325 SE 7TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| BRENDA WHITE | 5386 FOSTER ST | | | | DURHAMVILLE | NY | 13054 | |
| BRENT D DUNCAN | 508 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| BRENT E GRANNON | 8064 MILLERTOWN RD. | | | | CORNING | OH | 43730 | |
| BRENT N SARVER | 527 S. MAIN ST. | | | | NEW LEXINGTON | OH | 43764 | |
| BRENT ROCK | 2058 WINDING HOLLOW DR | | | | GROVE CITY | OH | 43123 | |
| BRENT ROCK | C/O RUSSELL A. KELM | LAW OFFICES OF RUSSELL A. KELM | 37 W. BROAD ST., SUITE 860 | | COLUMBUS | OH | 43215 | |
| BRENT ROCK | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| BRENT SMITH | 6015 SUTHERLAND DRIVE | | | | TYLER | TX | 75703 | |
| BRENT W ROCK | 2058 WINDING HOLLOW DR | | | | GROVE CITY | OH | 43123 | |
| BRESCO | 2428 SIXTH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BRESCO | 2428 SIXTH AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BRESCO BIRMINGHAM RESTAURANT SUPPLY | 2428 6TH AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BRETT A FULFORD | 206 CASHMERE COURT | | | | CRANBERRY TWP | PA | 16066 | |
| BRETT FULFORD | 109 RIDGEMONT DRIVE | | | | CRANBERRY TWP. | PA | 16066 | |
| BRETT FULFORD | 158 AUTUMN HILL RD | | | | CRANBERRY TWP | PA | 16066 | |
| BRETT L MILLS | 6909 KINGSTON DR. | | | | CANAL WINCHESTER | OH | 43110 | |
| BRETT W HARRIS | 328 S MAPLE ST | | | | LANCASTER | OH | 43130 | |
| BREWSTER WHOLESALE CORP | 255 WASHINGTON ST | SUITE 270 | | | NEWTON | MA | 02458 | |
| BRIAN A CARTER | 21531 CLAYLICK RD | | | | LOGAN | OH | 43138 | |
| BRIAN BURNS | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| BRIAN C ABERNATHY | 300 COLRAIN AVE | | | | KINGSTON | OH | 45644 | |
| BRIAN C BLUM | 516 PHILLIPS ST. 1ST. FLOOR | | | | BADEN | PA | 15005 | |
| BRIAN CORPLE | 7783 STATE ROUTE 345 | | | | NEW LEXINGTON | OH | 43764 | |
| BRIAN D BURCHAM | 1010 ST RT 664 N | | | | LOGAN | OH | 43138 | |
| BRIAN D CLARK | 11330 WENZEL DRIVE | | | | LINCOLN | NE | 68527 | |
| BRIAN D GOSSETT | 1844 RAINBOW DRIVE | | | | LANCASTER | OH | 43130 | |
| BRIAN F MOHR | 208 OLENTANGY MEADOWS DR | | | | LEWIS CENTER | OH | 43035 | |
| BRIAN FOGUS | 1951 INDEPENDENCE BLVD | APT D | | | LANCASTER | OH | 43130 | |
| BRIAN J FOGUS | 1951 INDEPENDENCE BLVD | APT D | | | LANCASTER | OH | 43130 | |
| BRIAN J VALLES | 126 INMAN DR. | | | | NEW BRIGHTON | PA | 15066 | |
| BRIAN JONES | 77 ANCHOR LANE | | | | LEVITTOWN | NY | 11756 | |
| BRIAN K EVANS | 201 READING STREET | | | | NEW LEXINGTON | OH | 43764 | |
| BRIAN K TAYLOR | 135 ABIGAIL CIRCLE | | | | ELLABELL | GA | 31308 | |
| BRIAN L O'NEAL | 4175 WILLOW HOLLOW DR | | | | GAHANNA | OH | 43230 | |
| BRIAN L STROSNIDER | 2009 ARTER RD. SW | | | | LANCASTER | OH | 43130 | |
| BRIAN LESS | 9637 E PLANA AVE | | | | MESA | AZ | 85212-2034 | |
| BRIAN M KING | 60 PARK TERRACE | | | | SHERRILL | NY | 13461 | |
| BRIAN S PHELPS | 152 N MULBERRY ST | | | | BREMEN | OH | 43107 | |
| BRIAN S STONEROOK | 195 WEST ATHENS RD | | | | ROSEVILLE | OH | 43777 | |
| BRIAN STAUDE | 419 LYNWOOD LANE | | | | LANCASTER | OH | 43130 | |

1-4 Keywords Matrix

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN TAYLOR | 1922 SIXTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| BRIAN TOMM | 14376 PARKSIDE CT NW | | | | PRIOR LAKE | MN | 55372 | |
| BRIAN W SWANK | 425 E MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| BRIAN WALLIS | 256 HILLCREST DR., APT. 10-F | | | | LANCASTER | OH | 43130 | |
| BRIANA A ANDUJAR | 920 EAST SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| BRICE A BAILEY | 8270 CINN-ZANES RD | | | | AMANDA | OH | 43102 | |
| BRICK OVEN PROVO, LLC | 111 EAST 800 NORTH | | | | PROVO | UT | 84606 | |
| BRICK OVEN RESTAURANT | 111 EAST 800 NORTH | | | | PROVO | UT | 84606 | |
| BRIDGET A SHERRICK | 6565 WESTFALL RD | | | | LANCASTER | OH | 43130 | |
| BRIDGETT GARBACZ | 145 E. BROADWAY ST | | | | NEW LEXINGTON | OH | 43764 | |
| BRIDGINGFACTOR | 949 WILSON AVENUE | | | | NORTH YORK | ON | M3K 1G2 | CANADA |
| BRIEN K PENTZ II | 5205 TWP. RD. 223 SE | | | | NEW LEXINGTON | OH | 43764 | |
| BRIGADOON WINERY | 2170 CLIFFORD RD | | | | TRIPOLI | WI | 54564 | |
| BRIGHTON GLASS | PO BOX 447 | | | | NEW BRIGHTON | PA | 15066 | |
| BRIGHTON INDUSTRIES LIMITED | NO.56 GUTIAN RD, 18/F, MINGLIU BL | | | | FUZHOU | | | CHINA |
| BRIGHTON SEMINOLE INDIAN CASINO | 17735 RESERVATION ROAD | | | | OKEECHOBEE | FL | 34974 | |
| BRIGITTE NIELSEN | SUITE 261-3044 BLOOR STREET WEST | | | | TORONTO | ON | M8X 2Y8 | CANADA |
| BRIGITTE NIELSEN | 3044 BLOOR STREET W, SUITE 261 | | | | TORONTO | ON | M8X 2Y8 | CANADA |
| BRITIANY N ARMSTRONG | 10405 CHILLICOTHE-LANCASTER RD | | | | AMANDA | OH | 43102 | |
| BRITNEY R MORELAND | 4575 HIDDEN RIDGE COURT | | | | COLUMBUS | OH | 43230 | |
| BRITNEY BUCHANAN | 1950 HURD DR. | | | | IRVING | TX | 75038 | |
| BRITNEY D WELCH | 221 SUMMITVIEW DR | | | | LANCASTER | OH | 43130 | |
| BRITNEY SAMS | 120 PICKERINGTON RIDGE DR | | | | PICKERINGTON | OH | 43147 | |
| BRITNEY SAMS | 120 PICKERINGTON RIDGE DR | | | | PICKERINGTON | OH | 43147 | |
| BRITTANIE N WATSON | 5754 W POINT NORTH BERNE RD SE | | | | LANCASTER | OH | 43130 | |
| BRITTANY A LAMONCHA | 2781 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| BRITTANY GIBSON | 1106 MICHIGAN AVE | | | | COLUMBUS | OH | 43201 | |
| BRITTANY MILLER | 223 CELESTE UFOLA | | | | STATESVILLE | NC | 28667 | |
| BRITTANY N COURTNEY | 335 WILLIAMSBURG LN NW | | | | LANCASTER | OH | 43130 | |
| BRITTANY N GIBSON | 1106 MICHIGAN AVE | | | | COLUMBUS | OH | 43201 | |
| BROAD STREET CAPITAL | 88 E BROAD ST STE 1750 | | | | COLUMBUS | OH | 43215 | |
| BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241 | |
| BROADWAY FAMOUS PARTY RENTALS PFC | 134 MORGAN AVE | | | | BROOKLYN | NY | 11237-1220 | |
| BROADWAY PANHANDLER | 65 E 8TH STREET | | | | NEW YORK | NY | 10013 | |
| BROOK BAKER | 3956 STATE ROUTE 345 | | | | NEW LEXINGTON | OH | 43764 | |
| BROOKE RENTAL CENTER | 321 MILL ST NE | | | | VIENNA | VA | 22180 | |
| BROOKE RENTAL CENTER | 321 MILL ST N.E. | | | | VIENNA | VA | 22180 | |
| BROOKE RODENROTH | 4592 GLENFOREST DR | | | | ROSWELL | GA | 30075 | |
| BROOKLYN KITCHEN (THE) | 100 FROST ST | | | | BROOKLYN | NY | 11211 | |
| BROOKLYN L TOPE | 12436 OLD RAINER RD | | | | ROSEVILLE | OH | 43777 | |
| BROOKSHIRE BROTHERS | 1201 ELLEN TROUT DRIVE | PO BOX 1688 | | | LUFKIN | TX | 75904 | |
| BROOKSHIRE GROCERY CO | 1600 S.W. LOOP 323 | PO BOX 1411 | | | TYLER | TX | 75701 | |
| BROOKWOOD COMMUNITY | 1752 FM 1489 | | | | BROOKSHIRE | TX | 77423 | |
| BROWN AND O'MALLEY CO | PO BOX 33280 | | | | NORTH ROYALTON | OH | 44133 | |
| BROWNIES TENT & AWNING | 17 MCBRIDE AVE | | | | CLINTON | NY | 13323 | |
| BROWNLEE LIGHTING | 4600 DARDANELLE DRIVE | | | | ORLANDO | FL | 32808 | |
| BROWNSTONE ASSOCIATES | 777 EAST WISCONSIN AVE. STE 3070 | | | | MILWAUKEE | WI | 53202 | |
| BRUCE BADEN | 153 CEDAR RIDGE DR. | | | | MONACA | PA | 15061 | |
| BRUCE BADEN | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| BRUCE D ANDERSON | 344-12TH AVE | | | | NEW BRIGHTON | PA | 15066 | |
| BRUCE D JAMISON | 41 WALNUT ST. | | | | BEAVER | PA | 15009 | |
| BRUCE D MCKENZIE | 235 GLASGOW PL | | | | LANCASTER | OH | 43130 | |
| BRUCE L KING | 180 SELLS RD | H4 | | | LANCASTER | OH | 43130 | |
| BRUCE OSBORNE | 33 CLEARVIEW ST | | | | HALIFAX | NS | B3R 1N7 | CANADA |
| BRUCE W EVANS | 572 WEST ST | | | | LOGAN | OH | 43138 | |
| BRUCE W MYERS | 316 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162 | |
| BRUNI LEE | 22213 MCCLARREN ST | | | | GRAND TERRACE | CA | 92313 | |
| BRYAN BAQUER | 11887 CHANCEFORD DR | | | | WOODBRIDGE | VA | 22192 | |
| BRYAN C CARR | 160 N. TOWER ST | APT. A | | | BALTIMORE | OH | 43105 | |
| BRYAN CHINA COMPANY | 657 NORTHGATE CIRCLE | | | | NEW CASTLE | PA | 16105 | |
| BRYAN COBB | 2419 WEST WADE STREET | APT A | | | ALIQUIPPA | PA | 15001 | |
| BRYAN COCHRAN | 919 N. PIERCE AVE., APT. A | | | | LANCASTER | OH | 43130 | |
| BRYAN COUNTY PLANNING & ZONING DEPT | 51 N COURTHOUSE STREET | PO BOX 1071 | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY PLANNING & ZONING DEPT | PO BOX 1071 | | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY PLANNING & ZONING DEPT | PO BOX 1071 | | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY WATER & SEWER FUND | 500 LEDFORD AVENUE | PO BOX 186 | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY WATER & SEWER FUND | PO BOX 430 | | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY WATER & SEWER FUND | PO BOX 430 | | | | PEMBROKE | GA | 31321 | |
| BRYAN D OSTRANDER | 1350 SECOND ST. | | | | BEAVER | PA | 15009 | |
| BRYAN D. VANCE | CABEL SHEET METAL & ROOFING, INC. | 5089 ROUTE 60 | | | CEREDO | WV | 25507 | |
| BRYAN G SALADA | 1012 HIGHLAND AVE | | | | BEAVER FALLS | PA | 15010 | |
| BRYAN M WELLS | 1036 MEADOWVIEW AVE | | | | LANCASTER | OH | 43130 | |
| BRYAN ROOKER | 1755 OLD RUSHVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| BRYAN V TATMAN | 14689 ST RT 56 E | | | | KINGSTON | OH | 45644 | |
| BRYAN W MCKINNEY | 10085 RICH HOLLOW RD. | | | | LANCASTER | OH | 43130 | |
| BRYAN WILSON | 20 CROWN CIRCLE | | | | SOUTH ZANESVILLE | OH | 43701 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| BRYANT T KOPIS | 9180 BLACK HORSE RD | | | | SOMERSET | OH | 43783 | |
| BRYCE O GRIFFITH | 1643 W MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| BRYON J SPRINGER | 802 REESE AVENUE | | | | LANCASTER | OH | 43130 | |
| BRYON T MOORE | 1460 B LAURA AVE | | | | LANCASTER | OH | 43130 | |
| BUCCANEER BROKERAGE | 2210 DEFOOR HILLS ROAD | | | | ATLANTA | GA | 30318 | |
| BUCCANEER BROKERAGE INC | 2210 DEFOOR HILLS RD | | | | ATLANTA | GA | 30313 | |
| BUCK RUN REPAIR | 92 OLD MILL RD | | | | COATESVILLE | PA | 19320 | |
| BUCKEYE BUSINESS PRODUCTS | PO BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE DIAMOND LOGISTICS | 15 SPRAGUE ROAD | | | | SOUTH CHARLESTON | OH | 45368 | |
| BUCKEYE POWER SALES CO | PO BOX 489 | | | | BLACKLICK | OH | 43004-0489 | |
| BUCKS COUNTY BISCOTTI INC | 10 W CREAMERY RD | | | | HILLTOWN | PA | 18927 | |
| BUFFALO AND ERIE COUNTY REGIONAL DEVELOPMENT CORPORATION | 143 GENESEE STREET | | | | BUFFALO | NY | 14203-1509 | |
| BUFFALO CHINA, INC. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |
| BUFFALO ECONOMIC RENAISSANCE CORPORATION | 65 NIAGARA SQ 920 | | | | BUFFALO | NY | 14202 | |
| BUFFALO HOTEL SUPPLY | 375 COMMERCE DR | PO BOX 646 | | | AMHERST | NY | 14228 | |
| BUFFALO HOTEL SUPPLY CO INC | PO BOX 646 | | | | AMHERST | NY | 14228 | |
| BUFFALO WILD WINGS | NW 7439 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7439 | |
| BUFFET EURO | TIM J. ECKER - EXECUTIVE VICE PRESIDENT | 1036 ASHBY AVENUE | | | BERKELEY | CA | 94710 | |
| BULKLEY AND ASSOCIATES | 6100 4TH AVE S #465 | | | | SEATTLE | WA | 98108 | |
| BULLBEAR VENTURES, INC | PO BOX 603 | | | | NORWOOD | MA | 02062 | |
| BULLER FIXTURE CO | 6828 L STREET | | | | OMAHA | NE | 68117 | |
| BULLER FIXTURE COMPANY | 6828 ""L"" STREET | | | | OMAHA | NE | 68117-0763 | |
| BUM YONG SHIN | HAEUNDALE-GU | | | | BUSAN | | 612-893 | KOREA, REPUBLIC OF |
| BUNZL PROCESSOR DIVISION | ONE CITY PLACE DR STE 200 | | | | ST LOUIS | MO | 63141 | |
| BUNZL SOFCO | 701 EMERSON RD | SUITE 500 | | | ST LOUIS | MO | 63141 | |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS HONG KONG LIMITED | 1/F PACIFIC TRADE CENTRE | 2 KAI HING RD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| BURGEONS USA.COM | 1650 SMOKEY ROAD | | | | LE GRANGE | GA | 30241 | |
| BURKHOLDER COUNTRY STORE LLC | 29999 CR 56 | | | | NAPPANEE | IN | 46550 | |
| BURLINGTON COAT FACTORY | 1830 ROUTE 130 N | | | | BURLINGTON | NJ | 08016 | |
| BURNHAM INSULATION SALES | 3229 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | |
| BURST | PO BOX 126 | | | | WEDRON | IL | 60557 | |
| BUSHONG FIXTURE & SUPPLY | 422 E BACON ST | | | | DAYTON | OH | 45402 | |
| BUSINESS ENTITY DATA B.V. | BERNHARDPLEIN 200 | | | | AMSTERDAM | | 1097 JB | NETHERLANDS |
| BUSY BOYZ LANDSCAPING | 1306 CENTER ROAD | | | | MONACA | PA | 15061 | |
| BUTCHERS BUNCHES | 1400 N 1000 W | | | | LOGAN | UT | 84321 | |
| BUTLER GAS PRODUCTS CO | 110 NICHOL AVE | | | | MCKEES ROCKS | PA | 15136 | |
| BUTLER STAPLE COMPANY | 241 NORTH ROAD | | | | BUTLER | PA | 16001 | |
| BUTTERCHURN KITCHENWARES | 2641 STATE ROUTE 39 PO BOX 139 | | | | WALNUT CREEK | OH | 44687 | |
| BUY-RITE WHOLESALE | 875 LIVELY BOULEVARD | | | | WOOD DALE | IL | 60191 | |
| BUY-RITE WHOLESALE | 875 N. LIVELY BLVD | | | | WOOD DALE | IL | 60191-1201 | |
| BV INDUSTRIAL PARK | PO BOX 144 | | | | PORTERSVILLE | PA | 16051 | |
| BVO TWO RETAIL LLC | 718 DARTMOUTH STREET | | | | S DARTMOUTH | MA | 02748 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPARTMENT | | | | COLUMBUS | OH | 43271-0977 | |
| BY THE GLASS | 520 WEST BARRY AVENUE | | | | CHICAGO | IL | 60657 | |
| BYRD COOKIE COMPANY | PO BOX 13086 | | | | SAVANNAH | GA | 31416 | |
| BYTEK CORPORATION | 7143 SHADY OAK RD. | | | | EDEN PRAIRIE | MN | 55344 | |
| C & D ZODIAC | 5701 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92647-0263 | |
| C & S WHOLESALE GROCERY | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05301 | |
| C & T DESIGN & EQUIPMENT CO | 2750 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| C & T DESIGNS | 2750 TOBEY | | | | INDIANAPOLIS | IN | 46219 | |
| C & W REPAIR | 6007 COMMERCE BLVD | | | | GARDEN CITY | GA | 31408 | |
| C H REED | H B PARKE DIVISION | PO BOX 524 | | | HANOVER | PA | 17331 | |
| C H ROBINSON COMPANY | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C&E SALES | PO BOX 951576 | | | | CLEVELAND | OH | 44193 | |
| C&H PLASTICS | 15004 COLLECTIONS CENTER | | | | WATERVILLE | NY | 13480 | |
| C. CAPRARA FOOD SERVICE EQUIPMENT | PO BOX 140 | | | | WINTHROP | ME | 04364 | |
| C. I. B. C. | 161 BAY STREET, 4TH FLOOR | | | | TORONTO | ON | M5J 2S8 | CANADA |
| C. T. L. CO | PO BOX 449 | | | | WAUSAU | WI | 54402 | |
| C.A. CURTZE/AFS | 1717 E. 12TH ST | | | | ERIE | PA | 16511 | |
| C.A. SHEA & COMPANY | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930-2486 | |
| C.A. SHEA & COMPANY | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930 | |
| C.A. SHORT CO | P O DRAWER 310 | | | | SHELBY | NC | 28150 | |
| CABELL SHEET METAL & RFG | PO BOX 448 | | | | CEREDO | WV | 25507 | |
| CABLEVISION | 111 STEWART AVENUE | TOWN OF OYSTER BAY | | | NEW YORK | NY | 11714 | |
| CABLEVISION | PO BOX 9256 | | | | CHELSEA | MA | 02150-9256 | |
| CABLEVISION SYSTEMS CORP | PO BOX 9256 | | | | CHELSEA | MA | 02150-9256 | |
| CACTUS CANDY COMPANY | 3010 N 24TH STREET | | | | PHOENIX | AZ | 85016 | |
| CAESAR'S ATLANTIC CITY | PO BOX 29030 | | | | HOT SPRINGS | AR | 71903 | |
| CAFE MOTO | 2619 NATIONAL AVE | | | | SAN DIEGO | CA | 92113 | |
| CAHILL GORDON & REINDEL L | 80 PINE STREET | | | | NEW YORK | NY | 10005-1702 | |
| CAIRE HOTEL & RESTAURANT SUPPLY | 4815 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| CALANDRA INDUSTRIAL SUPPLY CO | PO BOX 186 | | | | LANCASTER | OH | 43130 | |
| CALDARELLAS INC | 201 N. CLARK DR | | | | EL PASO | TX | 79905-3105 | |

In re Yankee Candle, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDREA | 420 N 5TH STREET STE 500 | | | | MINNEAPOLIS | MN | 55401 | |
| CALIFORNIA FRANCHISE TAX BOARD | 9646 BUTTERFIELD WAY | | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 | |
| CALIFORNIA GLASS COMPANY | 155 98TH AVENUE | | | | OAKLAND | CA | 94603 | |
| CALIFORNIA INNOVATIONS INC | CONSIGN TO: WEBER DISTRIBUTION | 13265 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | ATTN: EDMUND G. "JERRY" BROWN JR. | 1300 I ST. | STE. 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA SUPPLY NORTH INC | 29987 AHERN ST | | | | UNION CITY | CA | 94587 | |
| CALIFORNIA TAX SERVICE CENTER | PO BOX 942840 | | | | SACRAMENTO | CA | 94240-0040 | |
| CALIFORNIA TAX SERVICE CENTER | 300 S. Spring St., Suite 5704 | | | | Los Angeles | CA | 90013-1265 | |
| CALLOWAY FUTRELL SALES GROUP | MIKE FUTRELL | 4607 WESTERN BOULEVARD | | | RALEIGH | NC | 27606 | |
| CAL-MIL PLASTIC PRODUCTS | 4079 CALLE PLATINO | | | | OCEANSIDE | CA | 92056 | |
| CALUMET PHOTOGRAPHIC | LOCK BOX 5118 | | | | CHICAGO | IL | 60678-5118 | |
| CALUMITE CO | PO BOX 535 | 900 GEORGE NELSON DRIVE | | | PORTAGE | IN | 46368 | |
| CALVERT RETAIL LP | PO BOX 302 | | | | MONTCHANIN | DE | 19710 | |
| CALVIN R BAINTER | 895 MOHICAN AVENUE | | | | LOGAN | OH | 43138 | |
| CALVIN W PARKER | 415 DEER LANE | | | | ROCHESTER | PA | 15074 | |
| CALVIN W REEDY | 7696 SR 685 | | | | GLOUSTER | OH | 45732 | |
| CAMBRIDGE ENGINEERED SOLUTIONS | PO BOX 37571 | | | | BALTIMORE | MD | 21297-3571 | |
| CAMBRIDGE SECURITY SEALS | ONE CAMBRIDGE PLAZA | | | | POMONA | NY | 10970 | |
| CAMELOT WINE CELLARS | 958 N HIGH STREET | | | | COLUMBUS | OH | 43201-2407 | |
| CAMEREN KINCAID | 3890 AVALON ROAD | | | | RUSHVILLE | OH | 43150 | |
| CAMERON L BURGGRAF | 1123 S. BROAD ST. | | | | LANCASTER | OH | 43130 | |
| CAMERON L PIERCE | 618 SHOSHONE DR | | | | LANCASTER | OH | 43130 | |
| CAMS | 495 VILLAGE PARK DRIVE | | | | POWELL | OH | 43065 | |
| CANAD INNS | 3RD FLOOR 930 JEFFERSON AVE | | | | WINNIPEG | MB | R2P 1W1 | CANADA |
| CANAD INNS CORPORATE OFFICE | 930 JEFFERSON AVE, 3RD FLOOR | | | | WINNIPEG | MB | R2P 1W1 | CANADA |
| CANADA POST CORPORATION | 4500 QUEEN ST, PO BOX ACCOUNTING | | | | NIAGARA FALLS | ON | L2E 2L0 | CANADA |
| CANADA POST CORPORATION | 2701 RIVERSIDE DR | | | | OTTAWA | ON | K1A 1L7 | CANADA |
| CANADA REVENUE AGENCY | 275 POPE ROAD | SUITE 103 | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| CANADA REVENUE AGENCY | 875 HERON | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| CANADA REVENUE AGENCY | 875 HERON RD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| CANADIAN GIFT & TABLEWARE ASSOC | 42 VOYAGER COURT SOUTH | | | | TORONTO | ON | M9W 5M7 | CANADA |
| CANADIAN GIFT & TABLEWARE ASSOCIATION | MEMBERSHIP DEPARTMENT | 42 VOYAGER COURT SOUTH | | | TORONTO | ON | M9W 5M7 | CANADA |
| CANADIAN HARDWARE AND HOUSEWARES | 1335 MORINGSIDE AVENUE | SUITE 101 | | | SCARBOROUGH | ON | M1B 5M4 | CANADA |
| CANADIAN HOME STYLE MAGAZINE | 146 CAVENDISH COURT | | | | OAKVILLE | ON | L6J 5S2 | CANADA |
| CANADIAN RESTAURANT | 316 BLOOR ST W | | | | TORONTO | ON | M5S 1W5 | CANADA |
| CANADIAN RESTAURANT AND | 316 BLOOR STREET W | | | | TORONTO | ON | M5S 1W5 | CANADA |
| CANAM PO | 1868 SOURCES BLVD | | | | POINTE CLAIRE | QC | H9R 5R2 | CANADA |
| CANAM PO LP | C/O PENSTN USA MANAGEMENT SERVICES, INC. | SUITE 304 | | | POINTE-CLAIRE | QC | H9R 5R2 | CANADA |
| CANDACE A PRIDDY | 3542 LINDSTROM DR | 1868 SOURCES BLVD., SUITE 304 | | | COLUMBUS | OH | 43228 | |
| CANDACE MACKIE | 2663 PLEASANT DRIVE | | | | LANCASTER | OH | 43130 | |
| CANDELA LUMEN | 1801 UNION BLVD STE 101 | | | | ALLENTOWN | PA | 18109 | |
| CANDLE COCOON | 413 GRAND AVE | | | | MADISON | WI | 53705 | |
| CANDLE CREST | 604 N LONDON AVE | | | | ROCKFORD | IL | 61107 | |
| CANDLE DISTRIBUTION LLC | 300 NORTH RIVERSIDE DRIVE | | | | BATAVIA | OH | 45103 | |
| CANDLE EXPRESSIONS | 19806 290TH STREET | | | | RICHMOND | MN | 56368 | |
| CANDLE FACTORY, THE | PO BOX 807 | | | | TRAVERSE CITY | MI | 49685-0807 | |
| CANDLE MAKERS ON THE SQUARE | 415-B PARK ROW | | | | BOWLING GREEN | KY | 42101 | |
| CANDLE SCIENCE | 1717 LAWSON ST | | | | DURHAM | NC | 27703 | |
| CANDLE WARMERS | 1948 W 2425 S SUITE 2 | | | | WOODS CROSS | UT | 84087 | |
| CANDLEART | 102 NORB AVE | | | | DIETERICH | IL | 62424 | |
| CANDLEBERRY COMPANY, THE | 120 CORPORATE DR | | | | FRANKFORT | KY | 40601 | |
| CANDLE-LITE | 250 EASTERN AVE | PO BOX 385 | | | LEESBURG | OH | 45135 | |
| CANDLES & MOORE MFG. INC. | PO BOX 205 | | | | MONTGOMERY | TX | 77356 | |
| CANDLES AND SUPPLIES.COM | 500 COMMERCE DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| CANDLEWORKS OF DOOR COUNTY INC | 5789 HWY 42 | | | | STURGEON BAY | WI | 54235 | |
| CANDY BALLOON COMPANY | PO BOX 535 | | | | WHITEHOUSE | TX | 75791-0535 | |
| CANDY BOUQUET DISTRIBUTION CTR | PO BOX 3464 | | | | LITTLE ROCK | AR | 72203 | |
| CANDY DEPOT | 2047 MANOKE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| CANDY FACTORY, THE | 15 N MAIN STREET | JEANIE | | | LEXINGTON | NC | 27292 | |
| CANDY ROX LLC | 84 PURCHASE ST | | | | RYE | NY | 10520 | |
| CANDY WAREHOUSE | 215 S. DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | |
| CANDYALITY | TERESE MCDONALD | 1438 W. BERTEAU | | | CHICAGO | IL | 60613 | |
| CANWAX INC | 1114 LINDGREN RD W | | | | HUNTSVILLE | ON | P1H 1Y2 | CANADA |
| CAPE SYSTEMS | 100 ALLENTOWN PKWY SUITE 218 | | | | ALLEN | TX | 75002 | |
| CAPITAL FIRE PROTECTION CO | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| CAPITAL PROPERTY DEVELOPMENT CPD | 2525 SOURCES BLVD | | | | POINTE-CLAIRE | QC | H9R 5Z9 | CANADA |
| CAPLUGS | GREG TUCHOLSKI - PRESIDENT & CEO | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| CAPLUGS | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| CAPP | PO BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPROCK DEVELOPMENTS | PO BOX 95 | | | | MORRIS PLAINS | NJ | 07950 | |
| CAPSICUM GROUP | 2929 ARCH STREET | SUITE 1525 | | | PHILADELPHIA | PA | 19104 | |
| CARDIAC SCIENCE CORP | PO BOX 83261 | | | | CHICAGO | IL | 60691-0261 | |
| CARDINAL INTERNATIONAL | PO BOX 95000-5355 | | | | PHILADELPHIA | PA | 19195-5535 | |

In re Karmaloop, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| CARE PURCHASING SERVICES | 800 NORTHWEST 17TH AVE | | | | DELRAY BEACH | FL | 33445 | |
| CARE SALES AND MARKETING | 225 LINDEN AVENUE | | | | WILMETTE | IL | 60091 | |
| CARE SALES AND MARKETING | 225 LINDEN AVENUE | | | | WILMETTE | IL | 60091 | |
| CAREERBUILDER | 13047 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| CARGILL SALT DIVISION | PO BOX 198323 | | | | ATLANTA | GA | 30384-8323 | |
| CARL ANKER | 142 N BUCKEYE STREET | | | | CROOKSVILLE | OH | 43731 | |
| CARL CHRISTIAN | 450 1/2 HIGHBEY ROAD | | | | CHILLICOTHE | OH | 45601 | |
| CARL CZEKANSKI | 1610 SANDY SPRINGS DR | | | | FLEMING ISLAND | FL | 32003 | |
| CARL DELUCCA | 676 DAVIDSON DR | | | | ROCHESTER | PA | 15074 | |
| CARL E BAINTER | 17017 ST RT 374 | | | | ROCKBRIDGE | OH | 43149 | |
| CARL E DELONG | 2984 SAVAGE HILL RD. | | | | LANCASTER | OH | 43130 | |
| CARL E ROUSH | 16430 ROCKY FORK RD. | | | | LOGAN | OH | 43138 | |
| CARL HAMMOND | 3790 COUNTY RD 418 | | | | SOMERSET | OH | 43783 | |
| CARL HOFFMAN | PO BOX 810 | | | | GLEN | NH | 03838 | |
| CARL JOHNSON | 10804 W 107TH ST | | | | OVERLAND PARK | KS | 66214 | |
| CARL M CANARY | 106 THOMAS AVE | | | | LANCASTER | OH | 43130 | |
| CARL N HILL | 1246 SHERIDAN DR. | APT A | | | LANCASTER | OH | 43130 | |
| CARL R FAUBLE | 603 MCKINLEY AVE | | | | LANCASTER | OH | 43130 | |
| CARL R HAISLETT | 716 MCKINLEY AVE | | | | LANCASTER | OH | 43130 | |
| CARL R LARSON | 224 SHERMAN AVENUE | | | | LANCASTER | OH | 43130 | |
| CARL R LARSON JR. | 224 SHERMAN AVE | | | | LANCASTER | OH | 43130 | |
| CARL TAYLOR & SONS | 543 ELMBROOK ROAD | | | | BEAVER FALLS | PA | 15010 | |
| CARL W BLOSSER | 312 BOVING RD | | | | LANCASTER | OH | 43130 | |
| CARLA BELLA ENTERPRISES | 1 GEORGE AVE | | | | WILKES BARRE | PA | 18705 | |
| CARLA F SNIDER | 39325 MAYSVILLE-GREENDALE RD | | | | LOGAN | OH | 43138 | |
| CARLA L YANTES | 818 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| CARLA R BLOSSER | 245 CEMETARY ST | | | | CROOKSVILLE | OH | 43731 | |
| CARLETTA BERGSTROM | 5 REDDITCH LANE | | | | BELLA VISTA | AR | 72714 | |
| CARLISLE MACHINE WORKS | PO BOX 746 | | | | MILLVILLE | NJ | 08332 | |
| CARLOS J MORALES | 115 QUACCO RD LOT 5 | | | | SAVANNAH | GA | 31419 | |
| CARMAN INDUSTRIES | PO BOX 579 | | | | JEFFERSONVILLE | IN | 47131-0579 | |
| CARMEN CASSAVINO | 6961 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127 | |
| CARMEN E PARADA-MEYER | 7112 NEW YORKER AVE | NEW YORKER PINES #7 | | | CANASTOTA | NY | 13032 | |
| CARMEN PARADA-MEYER | 7901 ELM STREET | | | | HOLLAND PATENT | NY | 13354 | |
| CARNIVAL CRUISE LINE INC | 3655 N.W. 87TH AVE | | | | MIAMI | FL | 33178-2428 | |
| CARNIVAL FOODS | 1215 N MEMORIAL DRIVE | | | | LANCASTER | OH | 43130 | |
| CAROL - DEIBLE | 1149 WALNUT DOWLER RD. | | | | LOGAN | OH | 43138 | |
| CAROL A HENDERSON | 152 MAPLE ST. | | | | ROCHESTER | PA | 15074 | |
| CAROL A HOLSINGER | 3924 40TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| CAROL A POSTON | 154 LITTLE BROOK DR | APT 17 | | | LANCASTER | OH | 43130 | |
| CAROL A RICHARDS | 153 EAST SIXTH AVENUE | | | | LANCASTER | OH | 43130 | |
| CAROL CANARIO | 42 STERLING DRIVE | | | | LACONIA | NH | 03246 | |
| CAROL HOLSINGER | 3924 40TH ST | | | | NEW BRIGHTON | PA | 15066 | |
| CAROL J BURNS | 1718 BEAVER ROAD | | | | AMBRIDGE | PA | 15003 | |
| CAROL J DOUDS | 4060 TUSCARAWAS RD | | | | BEAVER | PA | 15009 | |
| CAROL KERN | 721 PUCHER RD | | | | MAITLAND | FL | 32751 | |
| CAROL KIMMY | 114 BELLE RIVE | | | | MILLINGTON | IL | 60537 | |
| CAROL MAES | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| CAROL PASSWATER | 7258 FOX HOLLOW LANE | | | | BROWNSBURG | IN | 46112 | |
| CAROL PHILP INC DBA CPI CREATIVE | 336 1ST STREET | | | | PITTSBURGH | PA | 15215 | |
| CAROL SHELTON | 11539 EDGEMERE DR | | | | JACKSONVILLE | FL | 32223 | |
| CAROLE J TASSONE | 3700 PAPPY'S WAY | | | | AUSTIN | TX | 78730 | |
| CAROLE NELSON | 1325 PARKWAY DRIVE | | | | LOGAN | OH | 43138 | |
| CAROLEE S NILES | 5674 MARBLE RD | | | | VERNON CENTER | NY | 13477 | |
| CAROLINA CRYSTAL CORP | 472 BROWN'S COVE ROAD S | | | | RIDGELAND | SC | 29936 | |
| CAROLINA HANDLING | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA NARROW FABRIC CO | PO BOX 896094 | | | | CHARLOTTE | NC | 28289 | |
| CAROLINA NATIONAL TRANSPORTATION | PO BOX 83149 | | | | CHICAGO | IL | 60691-0149 | |
| CAROLINA NATIONAL TRANSPORTATION | PO BOX 83149 | | | | CHICAGO | IL | 60691-0149 | |
| CAROLINE M HUFFMAN | 1290 4TH STREET | | | | LOGAN | OH | 43138 | |
| CAROLYN A JONES | 14281 ELLIS RD. | | | | LAURELVILLE | OH | 43135 | |
| CAROLYN A STASEL | 2445 COLUMBUS-LANCASTER ROAD | LOT 445 | | | LANCASTER | OH | 43130 | |
| CAROLYN ALEXANDER | 1614 SIR JOHN CT | | | | CHATTANOOGA | TN | 37421 | |
| CAROLYN ESCOBEDO | 4748 E SOMERTON AVE | | | | ORANGE | CA | 92867 | |
| CAROLYN FISCHER | 4415 SUNFLOWER LANE | | | | TEMPLE | TX | 76502 | |
| CAROLYN J BOWSHER | 633 GOODWIN AVE | | | | LANCASTER | OH | 43130 | |
| CAROLYN J HUNLEY | 267 BRIDGE STREET | PO BOX 146 | | | DUNCAN FALLS | OH | 43734 | |
| CAROLYN J MILLER | 114 E CAMPBELL AVE | | | | SHERRILL | NY | 13461 | |
| CAROLYN LAWSON | 2531 MOSS HILL | | | | HOUSTON | TX | 77080 | |
| CAROLYN SOUCEK | 10416 NUTT CREEK AVENUE | | | | LAS VEGAS | NV | 89129 | |
| CAROUSEL CANDLES | 1551 W SKYLINE AVE | | | | OZARK | MO | 65721 | |
| CARPENTERS DISH BARN | 2019 LEXINGTON PIKE | | | | NICHOLSVILLE | KY | 40356 | |
| CARRIAGE TRADE SERVICE CO | 192 NEW BOSTON ST | | | | WOBURN | MA | 01801 | |
| CARRIE BLIEMEISTER | 21535 CHANCELLOR RD | | | | ELKHORN | NE | 68022 | |
| CARRIER VIBRATING EQUIPMENT | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| CARRY ALL PRODUCTS | PO BOX 201 | | | | CONNELLSVILLE | PA | 15425 | |

In re BigKaywaysure Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRY ALL PRODUCTS INC | PO BOX 201 | | | | CONNELLSVILLE | PA | 15425 | |
| CARSTARPHEN ENTERPRISES | 2345 WHEELESS ROAD | | | | AUGUSTA | GA | 30906 | |
| CASCO | 370 MEADOWLANDS BLVD | | | | WASHINGTON | PA | 15301 | |
| CASEY M PARSONS | 12079 RAINTREE AVENUE | | | | PICKERINGTON | OH | 43147 | |
| CASEY PARSONS | 12079 RAINTREE AVE. | | | | PICKERINGTON | OH | 43147 | |
| CASEY PARSONS | C/O RUSSELL A. KELM | LAW OFFICES OF RUSSELL A. KELM | 37 W. BROAD ST., SUITE 860 | | COLUMBUS | OH | 43215 | |
| CASEY PARSONS | 12079 RAINTREE AVE | | | | PICKERINGTON | OH | 43147 | |
| CASEY WELCH | 718 BOYD STREET | | | | LANCASTER | OH | 43130 | |
| CASH WA DIST CO | 401 W. FOURTH ST | | | | KEARNEY | NE | 68845-7825 | |
| CASS LEEDOM | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| CASSANDRA E CLUM | 125 NORTH MAIN STREET | PO BOX 243 | | | SUGAR GROVE | OH | 43155 | |
| CASSANDRA M MCKIBBEN | 10922 STATE ROUTE 37 EAST | | | | NEW LEXINGTON | OH | 43764 | |
| CASSANDRA N CHAPMAN | 1035 E SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| CASSIE M CONNER | 471 RENO STREET | | | | ROCHESTER | PA | 15074 | |
| CASTER CONNECTION | 2380 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228-4621 | |
| CASTILLO & CIVIDANES | ATTN RICARDO J CIVIDANES | EPS #A-1915 | PO BOX 025522 | | MIAMI | FL | 33102-5522 | |
| CASTILLO & CIVIDANES | ATTN RICARDO J CIVIDANES | CALLE 1ER MIRADOR DEL ARROYO | 9 LAS LADERAS DE ARROYO HONDO | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| CASTINO RESTAURANT SUPPLY | 50 UTILITY CT | | | | ROHNERT PARK | CA | 94928 | |
| CASTINO RESTAURANT SUPPLY | 50 UTILITY COURT | | | | ROHNERT PARK | CA | 94928 | |
| CASTLE BRANDS(USA) CORP. | 122 EAST 42ND ST. SUITE 4700 | | | | NEW YORK | NY | 10198 | |
| CATERED COOKIE COMPANY | PO BOX 565626 | | | | MIAMI | FL | 33256 | |
| CATERSOURCE | 2909 HENNEPIN AVE, SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| CATHEDRAL CANDLE COMPANY | 510 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208 | |
| CATHERINE BUNTHOFF | 1430 HAMBURG RD SW | | | | LANCASTER | OH | 43130 | |
| CATHERINE E WUEST | 5585 SAND HILL RD | | | | VERONA | NY | 13478-9633 | |
| CATHERINE H SUTTMEIER | PO BOX 977 | | | | ONEIDA | NY | 13421 | |
| CATHERINE HELLER | 103 SUNNYSIDE DR | | | | ATHENS | OH | 45701 | |
| CATHERINE M MCELWAIN | 193 MAPLE ST. | | | | ROCHESTER | PA | 15074 | |
| CATHERINE MCELWAIN | 193 MAPLE STREET | | | | ROCHESTER | PA | 15074 | |
| CATHY ELLIOTT | 264 WOOD HOLLOW RD | | | | TAYLORSVILLE | NC | 28681-7630 | |
| CATHY L CONNER | 951 HOMER ST | | | | LOGAN | OH | 43138 | |
| CATHY PFARR | 7037 7TH AVE NW | | | | SEATTLE | WA | 98117-4950 | |
| CATHY VRANJES | 15 MIDLAND HEIGHTS | APARTMENT C | | | MIDLAND | PA | 15059 | |
| CATOCTIN CREEK DISTILLING CO | 120 W MAIN ST | | | | PURCELLVILLE | VA | 20132 | |
| CAVERT WIRE COMPANY | PO BOX 822982 | | | | PHILADELPHIA | PA | 19182-2982 | |
| CAYARDS INC | 4215 CHOCTAW DR | | | | BATON ROUGE | LA | 70805 | |
| CAYMAN ISLANDS CREDIT SUISSE | ELEVEN MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| C-BUS INK & APPAREL | 4361 KENDALE RD | | | | COLUMBUS | OH | 43220 | |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CECILIA WARREN | 232 HASTINGS DR | | | | KERNERSVILLE | NC | 27284 | |
| CED CONSOLIDATED ELECTRICAL DISTRIBUTORS | PO BOX 16489 | | | | FORT WORTH | TX | 76162 | |
| CEDAR SPRINGS | 45 VILLARBOIT CRESCENT | | | | CONCORD | ON | L4K 4R2 | CANADA |
| CEDRIC D ANDERSON | 2419 8TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| CEE ORANGE LLC DBA CHEF'S EQUIPMENT EMPORIUM | 449 BOSTON POST RD | | | | ORANGE | CT | 06477 | |
| CELEBRATING HOME | 1070 PUMPKIN CENTER ROAD | | | | MARSHALL | TX | 75672 | |
| CELESTIAL CANDLE | 138 E 17TH STREET | | | | VINCENNES | IN | 47591 | |
| CENTER OF TOWN | 1700 MADISON AVENUE | SHOPRITE PLAZA | | | LAKEWOOD | NJ | 08701 | |
| CENTERPLATE | ONE INDEPENDENCE POINTE | SUITE 305 | | | GREENVILLE | SC | 29615 | |
| CENTERPLATE | ONE INDEPENDENCE POINTE, STE 305 | | | | GREENVILLE | SC | 29615 | |
| CENTIMARK CORPORATION | EDWARD B. DUNLAP - FOUNDER, CHAIRMAN & CHIEF EXECUTIVE OFFICER | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | |
| CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| CENTRAL DISTRIBUTORS | 15 FOSS RD | PO BOX 1936 | | | LEWISTON | ME | 04241-1936 | |
| CENTRAL FIRE PROTECTION CO | PO BOX 1448 | | | | SPRINGFIELD | OH | 45501 | |
| CENTRAL FOOD AND RESTAURANT EQUIPMENT | 3310 REYNOLDS | | | | LAKELAND | FL | 33803 | |
| CENTRAL GARDEN & PET | 13227 ORDEN DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| CENTRAL GARDEN & PET | 500 MILWAUKEE AVE N. #200 | | | | ALGONA | WA | 98001 | |
| CENTRAL GARDEN & PET BOISE | 9390 W GOLDEN TROUT ST | | | | BOISE | ID | 83704 | |
| CENTRAL LAKES REST SUPPLY | 1228 N NOKOMIS ST NE | | | | ALEXANDRIA | MN | 56308 | |
| CENTRAL OHIO CONCRETE CUTTING | 6450 W BROAD ST | | | | GALLOWAY | OH | 43119 | |
| CENTRAL OHIO RESTAURANT ASSOCIATION FOUNDATION | ATTN: PHYLLIS VANARSDALE | TWO MIRANOVA PLACE, 5TH FLOOR | | | COLUMBUS | OH | 43215 | |
| CENTRAL PET SACRAMENTO & DALLAS | 4038 ROCK QUARRY ROAD | | | | DALLAS | TX | 75211 | |
| CENTRAL PET SUPPLY | 13227 ORDEN DRIVE | | | | SANTA FE SPRING | CA | 09067 | |
| CENTRAL PET SUPPLY | 4601 FLORIN PERKINS RD #100 | | | | SACRAMENTO | CA | 95826 | |
| CENTRAL RESTAURANT EQUIPMENT LLC | 1252 CENTRAL AVENUE | | | | ALBANY | NY | 12205 | |
| CENTRAL RESTAURANT PRODUCTS | 7750 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4135 | |
| CENTRAL RESTAURANT SUPPLY | PO BOX 11185 | | | | SYRACUSE | NY | 13218 | |
| CENTRAL TRANSPORT | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRALIZED SUPPLY CHAIN SVCS | 8140 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 | |
| CENTRIFUGAL TECHNOLOGIES | PO BOX 958314 | | | | ST LOUIS | MO | 63195 | |
| CENTURY 21 DEPARTMENT STORES | 22 CORTLANDT STREET | | | | NEW YORK | NY | 10007 | |
| CENTURY LINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| CENTURY LINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURY SPRING CORP | 222 E 16TH ST | | | | LOS ANGELES | CA | 90015 | |
| CERAMIC COLOR AND CHEMICAL MFG CO | PO BOX 297 | | | | NEW BRIGHTON | PA | 15066 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERAMICA DE JUAREZ SA DE CV (MEXICO) | MONTECITO 38 PISO 27 | OFFICE 37 COLONIA | | | NAPOLES, MEXICO CITY D.F. | | 03810 | MEXICO |
| CERIDIAN | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERTIFIED GENERAL | 240 EGLINTON AVENUE EAST | | | | TORONTO | ON | M4P 1K8 | CANADA |
| CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| CFED, LLC. | 61 N. CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| CFI MARKETING | 4554 ST. JOHNS AVE. | | | | JACKSONVILLE | FL | 32210 | |
| CH ROBINSON INTERNATIONAL | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| CH ROBINSON WORLDWIDE | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| CH ROBINSON WORLDWIDE INC | JOHN WIEHOFF - CEO | 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347-5076 | |
| CHAD A EVERETT | 3910 OLD LOGAN RD | | | | LANCASTER | OH | 43130 | |
| CHAD A MALLORY | 504 1/2 PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| CHAD A SMITH | PO BOX 1092 | | | | MIDWAY | GA | 31320 | |
| CHAD B SWIMM | 207 N. BAKER AVE. | | | | LANCASTER | OH | 43130 | |
| CHAD DES JARLAIS | 12414 EAST AUNNIC LANE | | | | SPOKANE | WA | 99206 | |
| CHAD E YOUNG | 719 SMITHFIELD AVE | | | | LANCASTER | OH | 43130 | |
| CHAD HAMILTON | 130 GALGHER | | | | ZANESVILLE | OH | 43701 | |
| CHAD LANTING | 2014 JASON GLEN | | | | ESCONDIDO | CA | 92026 | |
| CHAD PRATT | 1768 HARPER ST | | | | ATLANTA | GA | 30318 | |
| CHAD PRATT | 6300 EAST HAMPDEN AVENUE #3306 | | | | DENVER | CO | 80222 | |
| CHAD R WILSON | 515 SOUTH STATE | | | | CROOKSVILLE | OH | 43731 | |
| CHADWICK H PRATT | 1768 HARPER ST. | | | | ATLANTA | GA | 30318 | |
| CHAIR, WORKERS' COMPENSATION BOARD | STATE OF NEW YORK | FINANCE OFFICE | 20 PARK STREET, ROOM 301 | | ALBANY | NY | 12207 | |
| CHAMPION FIRE PROTECTION | 825 WHEATON STREET | | | | SAVANNAH | GA | 31401 | |
| CHAMPION GRAPHICS CORP | 3901 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| CHAMPION LOGISTICS GROUP | 200 CHAMPION WAY | | | | NORTHLAKE | IL | 60164 | |
| CHANCO HOUSWARES & REST | 410 7TH ST | | | | OAKLAND | CA | 94607 | |
| CHANGSHU BROTHER GLASS MOULD CO LTD | KUNNAN VILLAGE | SHAJIABANG TOWN | | | JIANGSU | | | CHINA |
| CHANGSHU HONGZHOU MOULD CO LTD | KUNCHENG VILLAGE | YUSHAN TOWN | | | CHANGSHU | | 215558 | CHINA |
| CHANGSHU JIANHUA MOULD TECHNOLOGY CO LTD | 3RD ZHONGTIAN ROAD | SHA JIA BANG TOWN | CHANGKUN INDUSTRIAL PARK E | | CHANGSHU CITY, JIANGSU PROVINCE | | 215559 | CHINA |
| CHANGZHOU YADE PRINTING CO. LTD. | NO. 50 GUIHUA ROAD | | | | CHANGZHOU CITY | | | CHINA |
| CHANT A FERGUSON | 127 E. FIFTH AVE. | | | | LANCASTER | OH | 43130 | |
| CHANTWAUN G TRANSOU | 17 8TH ST. | | | | MIDLAND | PA | 15059 | |
| CHAOAN FENGXING STAINLESS STEEL PRODUCTS CO LTD | XIANLE INDUSTRIAL ZONE | CAITANG TOWN | | | CHAOZHOU CITY, GUANGDONG | | 515644 | CHINA |
| CHAOZHOU HUALIDA CERAMICS MAKING CO LTD | SHANGLIN, GUBANTOU, FENGXI, CHAOZHOU | | | | GUANGDONG, PRC | | | CHINA |
| CHAOZHOU HUAWEI PORCELAIN | YIXI TOWN | | | | CHAOZHOU | | 621000 | CHINA |
| CHAOZHOU JUQIANG CERAMICS CO | QIU PEICHU - GENERAL MANAGER | NO. 3, CHANGFENG RD. | CHANGMEI, FENGXI DIST., XIANGQIAO | CHAOZGOU | GUANGDONG | | | CHINA |
| CHAOZHOU JUQIANG CERAMICS CO LTD | 465 MEDFORD STREET, SUITE 200 | | | | CHAOZHOU | | | CHINA |
| CHAOZHOU SANHUA CERAMICS INDUSTRIAL CO LTD | 3 E RD SOUTH ZHENCHAO RD | RAILWAY STATION | | | CHAOZHOU CITY, GUANGDONG | | | CHINA |
| CHAOZHOU YUSUI PORCELAIN | TAIAN CROSSING OF MIDDLE | | | | CHAOZHOU | | 521000 | CHINA |
| CHAOZHOU YUSUI PORCELAIN MANUFACTORY CO LTD | TAIAN CROSSING OF MIDDLE CHAOZHOU | | | | CHAOZHOU | | 521000 | CHINA |
| CHARLENE C MULLINS | 301 GREENFIELD AVE. | | | | LANCASTER | OH | 43130 | |
| CHARLES A HOPE | 138 SERVICE CREEK RD. | | | | ALIQUIPPA | PA | 15001 | |
| CHARLES A REUTHER | 30 JENNY LANE | | | | PEMBROKE | GA | 31321 | |
| CHARLES A TARTT | 180 SELLS RD. | APT P5 | | | LANCASTER | OH | 43130 | |
| CHARLES C WOLTZ | 206 N CHERRY ST | | | | LANCASTER | OH | 43130 | |
| CHARLES CAMPBELL | 369 RIDGE ROAD | | | | DARLINGTON | PA | 16115 | |
| CHARLES CUYLER | 8910 LAKESIDE CV | | | | CORDOVA | TN | 38016 | |
| CHARLES D HANSON | 2682 WITTENBERG DRIVE | | | | LANCASTER | OH | 43130 | |
| CHARLES D NEILL | 9795 SR 93 SE | | | | NEW STRAITSVILLE | OH | 43766 | |
| CHARLES D ROLEY | 27301 MILLER RD | | | | ROCKBRIDGE | OH | 43149 | |
| CHARLES E BRIGHTWELL | 1290 ROUTE 68 | | | | ROCHESTER | PA | 15074 | |
| CHARLES E CORNWELL | 216 WITTE ST. | | | | LANCASTER | OH | 43130 | |
| CHARLES E MARSHALL | 1510 NORTH STATE ROUTE 377 | | | | MALTA | OH | 43758 | |
| CHARLES E NICHOLSON | 1933 WINTER BROOK ST | | | | LANCASTER | OH | 43130 | |
| CHARLES E WILSON | 2711 U.S. RTE 30 | | | | HOOKSTOWN | PA | 15050 | |
| CHARLES F JOHNSON | 111 LARRY ST | | | | ALIQUIPPA | PA | 15001 | |
| CHARLES GUINN | 211 NUMAN ST | | | | EAST PRAIRIE | MO | 63845 | |
| CHARLES H SMITH | 2445 COL-LANC. RD. | | | | LANCASTER | OH | 43130 | |
| CHARLES H SWACKHAMER | 9060 ST. RT. 93 | BOX 237 | | | NEW STRAITSVILLE | OH | 43766 | |
| CHARLES J CAMPBELL | 3727 N. PLEASANT DRIVE | | | | EAST PALESTINE | OH | 44413 | |
| CHARLES J CANTERBURY | 220 E. MAIN ST. | | | | EVANS CITY | PA | 16033 | |
| CHARLES L TUCKER | 6 DALTON DR | | | | NELSONVILLE | OH | 45764 | |
| CHARLES LEWIS | 95465 BERMUDA DRIVE | | | | FERNANDINA BEACH | FL | 32034 | |
| CHARLES LUTZ | 418 NORTH MAIN ST. | | | | SUGAR GROVE | OH | 43155 | |
| CHARLES M ANGELL | 2969 UPTON ROAD EAST | | | | COLUMBUS | OH | 43232 | |
| CHARLES M KIATRICK LTD | JEREMY CHESNEY | 412 NORTH DIVISION ST | | | CARSON CITY | NV | 89703 | |
| CHARLES M MCCLURE | 2445 COLUMBUS LANCASTER ROAD NW | LOT 95 | | | LANCASTER | OH | 43130 | |
| CHARLES NEUMEISTER | 1409 E WHEELING ST | | | | LANCASTER | OH | 43130 | |
| CHARLES QUINN | 26410 RIDGESTONE PARK LANE | | | | CYPRESS | TX | 77433 | |
| CHARLES R MCNICOL | 936 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| CHARLES R SHAFFER | 1150 FLAGDALE ROAD | | | | JUNCTION CITY | OH | 43748 | |
| CHARLES R WEIR | 8036 CHATEAU LANE SOUTH | | | | WESTERVILLE | OH | 43082 | |
| CHARLES REDDEN | 1631 CORDOVA AVE | | | | REDLANDS | CA | 92373 | |
| CHARLES STEPHENS | 26 E SUMMER ST | | | | BREWER | ME | 04412 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| CHARLES V KOWALSKI | 48 MIDLAND HEIGHTS APT A | | | | MIDLAND | PA | 15059 | |
| CHARLES W DYE | 208 HAMPTON COURT | | | | MACON | GA | 31210 | |
| CHARLES W SWARTZ | 529 W MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| CHARLESTON WINE & FOOD FESTIVAL | PO BOX 22823 | | | | CHARLESTON | SC | 29413 | |
| CHARLES FIXTURES | 2251 VENICE BLVD | | | | LOS ANGELES | CA | 90006 | |
| CHARLOTTE D DESKINS | 10580 MARIETTA RD | | | | BREMEN | OH | 43107 | |
| CHARMEAIRRIA STANFORD | 51 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010 | |
| CHARMEL ENTERPRISES | 638 LINDERO CANYON RD # 363 | | | | OAK PARK | CA | 91377-5457 | |
| CHARMEL ENTERPRISES | 638 LINDERO CANYON RD | SUITE 363 | | | OAK PARK | CA | 91377-5457 | |
| CHASE ASSOCATES | 461 EAST 200 SOUTH | SUITE 102 | | | SALT LAKE CITY | UT | 84111 | |
| CHASE J RATLIFF | 10922 ST RT 37 E | | | | NEW LEXINGTON | OH | 43764 | |
| CHATEAU CHANTAL | 15900 RUE DE VIN | | | | TRAVERSE CITY | MI | 49686 | |
| CHATLEY CREATIONS INC | 889 RUSTIC VILLAGE LANE | | | | LAKE ORION | MI | 48362 | |
| CHECKER INDUSTRIES CORPORATION | 708 LAWN AVENUE | | | | SELLERSVILLE | PA | 18960 | |
| CHEESECAKE FACTORY | 26901 MALIBU HILLS RD | | | | CALABASAS | CA | 91301-5335 | |
| CHEF CITY RESTAURANT EQUIPMENT & SUPPLIES | 9150 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92123 | |
| CHEF ESSENTIALS | 300 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| CHEF MART RESTAURANT SUPPLY | 9301 BISSONETT | | | | HOUSTON | TX | 77074 | |
| CHEF RESTAURANT SUPPLY | 294-296 BOWERY | | | | NEW YORK | NY | 10012 | |
| CHEF'S CATALOG | 5050 CENTENIAL BLVD | | | | COLORADO SPRINGS | CO | 80919 | |
| CHEF'S CENTRAL | PARAMUS TOWNE SQUARE | #240 ROUTE 17 N | | | PARAMUS | NJ | 07652 | |
| CHEFS EQUIPMENT EMPORIUM | 920 S COLONY ROAD | | | | WALLINGFORD | CT | 06492 | |
| CHEF'S EXPRESSIONS | 9526 DEERECO ROAD | | | | TIMONIUM | MD | 21093 | |
| CHEFS INTERNATIONAL INC | PO BOX 1332 | | | | POINT PLEASANT BEACH | NJ | 08742-1332 | |
| CHEFS SUPPLY & DESIGN INC | 485 N. HOLLYWOOD | | | | MEMPHIS | TN | 38112-2521 | |
| CHEFS TOYS ADVANTAGE | PO BOX 8445 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| CHEF'S WAREHOUSE | 447 S CANAL ST | | | | S SAN FRANCISCO | CA | 94080 | |
| CHEF'S WAREHOUSE | 11101 N. 46TH ST | | | | TAMPA | FL | 33617 | |
| CHEFSMART | 1355 W 190TH STREET | | | | GARDENA | CA | 90248 | |
| CHEKIANG METALWARE FTY CO | 33 HUNG TO ROAD 1ST FLOOR | | | | KOWLOON | | | CHINA |
| CHELLOS RESTAURANT SUPPLY | 16548 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| CHELLO'S RESTAURANT SUPPLY | 16548 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| CHEM-AQUA | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| CHEMTRON CORPORATION | 35850 SCHNEIDER CT | | | | AVON | OH | 44011 | |
| CHENEY BROTHERS | 2061 DR. MARTIN LUTHER KING JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| CHENEY BROTHERS AFFLINK | 1 CHENEY WAY | | | | RIVIERA BEACH | FL | 33404 | |
| CHENEY BROTHERS INC | ONE CHENEY WAY | | | | RIVIERA BEACH | FL | 33404 | |
| CHEP CANADA | PO BOX 4290 STN A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CHERI KUCALA | 110 SANTA MARIA DRIVE | | | | NOVATO | CA | 94947 | |
| CHERI L DOOLITTLE | 699 SHOSHONE DR | | | | LANCASTER | OH | 43130 | |
| CHERRY STREET GALLERY | 132 CHERRY ST | | | | BLACK MOUNTAIN | NC | 28711 | |
| CHERRY STREET PUB | 202 N CHERRY ST | | | | LANCASTER | OH | 43130 | |
| CHERYL & CO | 646 MCCORKLE BLVD | | | | WESTERVILLE | OH | 43082 | |
| CHERYL A BEBOUT | 18796 LITTLE PINE ROAD | | | | LAURELVILLE | OH | 43135 | |
| CHERYL A MOORE | 2165 BLUE VALLEY RD | | | | LANCASTER | OH | 43130 | |
| CHERYL A SANDERS | 422 EAST 5TH AVE | | | | LANCASTER | OH | 43130 | |
| CHERYL A SHANER | 5285 LITHOPOLIS RD | | | | LANCASTER | OH | 43130 | |
| CHERYL A SHANER | 5285 LITHOPOLIS RD | | | | LANCASTER | OH | 43130 | |
| CHERYL BRUMFIELD | 475 MCGRERY RD | | | | LANCASTER | OH | 43130 | |
| CHERYL CAREY | 4255 WILTON PLACE | | | | COLUMBUS | OH | 43227 | |
| CHERYL K BRUMFIELD | 475 MCGRERY RD | | | | LANCASTER | OH | 43130 | |
| CHERYL L DITTER | 1430 GRAF ST. | | | | LANCASTER | OH | 43130 | |
| CHERYL L HOLLETT | 890 TOWE DRIVE | | | | LANCASTER | OH | 43130 | |
| CHERYL M FITCH | 20125 UNGER RD | | | | LOGAN | OH | 43138 | |
| CHERYL MANDEVILLE | 9330 BUSSERT RD SW | | | | AMANDA | OH | 43102 | |
| CHERYL MCCARTY | 272 ELKS ST | | | | WINDER | GA | 30680 | |
| CHERYL SHANER | 519 PIERCE AVENUE | | | | LANCASTER | OH | 43130 | |
| CHERYL WALTERS | 12748 OAKMERE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| CHERYL WALTERS | 1823 STILTON AVE | | | | COLUMBUS | OH | 43228 | |
| CHESTER G PLATT | 510 OAKWOOD AVENUE | | | | LANCASTER | OH | 43130 | |
| CHESTER PLATT | 510 OAKWOOD AVE | | | | LANCASTER | OH | 43130 | |
| CHESTNUT HILL CANDLE COMPANY | 5418 VETERANS BLVD | | | | CHESTER | WV | 26034 | |
| CHEZ TESSA | ANNIE CASSIS | IMPASSE FOYER DIVIN | | | SARTH PORT AU PRINCE HATI | | | HAITI |
| CHICAGO PASTRY | 142 NORTH BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| CHICAGO VIBRATOR PRODUCTS | 642 NEWPORT AVE | | | | WESTMONT | IL | 60559 | |
| CHILDREN'S MIRACLE NETWORK | 1 HOTEL ROAD | | | | NEWARK | NJ | 07114 | |
| CHINA CONSTRUCTION BANK | 1ST FLOOR, STAR INTERNATIONAL CENTER | 6 JINSUI ROAD, ZHUJIANG NEW TOWN | | | GUANGZHOU | | | CHINA |
| CHINA FAIR INC | 70 NEEDHAM ST | | | | NEWTON | MA | 02461 | |
| CHINA MERCHANTS BANK | 1F GOLD LION DIGITAL NETWORK CENTER | 138 TIYU ROAD EAST | | | GUANGZHOU | | | CHINA |
| CHIQUITA N SMITH | PO BOX 1092 | | | | MIDWAY | GA | 31320 | |
| CHOCOLATE CONCEPTS | 4300 STEELES AVE W UNIT 10 | | | | VAUGHAN | ON | L4L 4C2 | CANADA |
| CHOLAPPALLY G NARAYANAN | 6819 PARK MILL DR | | | | DUBLIN | OH | 43016 | |
| CHOLAPPALLY NARAYANAN | 6819 PARK MILL DR | | | | DUBLIN | OH | 43016 | |
| CHON S CHA | 1830 BEACON ST | | | | LANCASTER | OH | 43130 | |
| CHRIS A WELCH | 796 PENNSYLVANIA AVE | | | | LANCASTER | OH | 43130 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS BEEKIE | 8519 WHITE ROSE DR | | | | ORLANDO | FL | 32818 | |
| CHRIS D MARTIN | 216 PARK ST | | | | LANCASTER | OH | 43130 | |
| CHRIS E NAGLE | PO BOX 245 | | | | MILLERSPORT | OH | 43046 | |
| CHRIS EPSTEIN | CMR 473 BOX 1973 | | | | APO, AE | | 09606 | |
| CHRIS FRANCIS | 465 FABER STREET | | | | PICKERINGTON | OH | 43147 | |
| CHRIS GROGAN | 105 PEXTON STREET | | | | SHERRILL | NY | 13461 | |
| CHRIS HOPKINS | 202 PARK ROAD | | | | BEAVER FALLS | PA | 15010 | |
| CHRIS J STERLING | PO BOX 2222 | | | | BUCKEYE LAKE | OH | 43008 | |
| CHRIS L CRUIT | 1314 W MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| CHRIS L JOHNSON | 6915 POLING DRIVE | | | | NEW LEXINGTON | OH | 43764 | |
| CHRIS M LUCAS | 928 WASHINGTON AVE | APT A | | | LANCASTER | OH | 43130 | |
| CHRIS MATSON | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| CHRIS MOORE | 330 MOORE DR. | | | | CLEVELAND | NY | 13042 | |
| CHRIS NEUHARD | 3403 BLOOMINGDALE OAKS DR | | | | VALRICO | FL | 33596 | |
| CHRIS NORRIS | 497 CARVER STREET | | | | PICKERINGTON | OH | 43147 | |
| CHRIS PGA MCKNIGHT | 105 LAKE DRIVE | | | | LIGONIER | PA | 15658 | |
| CHRIS S IMLER | 2445 COLUMBUS-LANCASTER RD. | #269 | | | LANCASTER | OH | 43130 | |
| CHRISTIAN T JOHNSON | 195 ELM STREET | | | | LOGAN | OH | 43138 | |
| CHRISTINA A GROGAN | 105 PEXTON ST | | | | SHERILL | NY | 13461 | |
| CHRISTINA CARPENTER | 803 GARFIELD AVE | APT. B | | | LANCASTER | OH | 43130 | |
| CHRISTINA D BENNETT | 9420 PORTIE FLAMINGO RD. | | | | CORNING | OH | 43730 | |
| CHRISTINA L JEBAVY | 239 W FIFTH AVE | | | | LANCASTER | OH | 43130 | |
| CHRISTINA L MCNEELY | 118 W POPLAR ST | PO BOX 538 | | | JUNCTION CITY | OH | 43748 | |
| CHRISTINA M BLACKBURN | 38746 MCDANIEL RD | | | | NELSONVILLE | OH | 45764 | |
| CHRISTINA R MOORE | 330 MOORE DR | | | | CLEVELAND | NY | 13042 | |
| CHRISTINA S NICHOLSON | 2680 PLEASANT DR. | | | | LANCASTER | OH | 43130 | |
| CHRISTINE BRAMANTE | 30 HOBSON AVE | | | | WILMINGTON | MA | 01887 | |
| CHRISTINE CARRY | 433 E VAN BUREN S | | | | WASHINGTON | IA | 52353 | |
| CHRISTINE M PIFER | 2031-6TH. AVE. | | | | BEAVER FALLS | PA | 15010 | |
| CHRISTMAS TREE SHOPS | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| CHRISTOPHER A KRAYNIEWSKI | 1305 LAIRD AVE. | | | | ALIQUIPPA | PA | 15001 | |
| CHRISTOPHER A MURPHY | 8885 TOWNSHIP RD 57 NE | | | | ROSEVILLE | OH | 43777 | |
| CHRISTOPHER A PICKREL | 86 BERRIMORE DR | | | | UTICA | OH | 43080 | |
| CHRISTOPHER ANDREW BABB | 6005 NICHOLAS COURT | | | | MOUNT JULIET | TN | 37122 | |
| CHRISTOPHER BALLOU | 604 TURNPIKE RD | | | | AU SABLE FORKS | NY | 12912 | |
| CHRISTOPHER BANKS | 315 EVANS CITY ROAD | | | | BUTLER | PA | 16001 | |
| CHRISTOPHER C NORRIS | 438A CANTERBURY COURT | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER D MARTIN | 814 FOURTH STREET REAR | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER D OILER | 1206 1/2 GRAYLOCK ST. | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER EDWARDS | 507 REESE AVE | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER FATE | 521 N. HIGH STREET | APT A | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER FRANCIS | 465 FABER STREET | | | | PICKERINGTON | OH | 43147 | |
| CHRISTOPHER GUY | 1014 WASHINGTON AVE. | | | | MONACA | PA | 15061 | |
| CHRISTOPHER H MACDONALD | 445 OULEOUT RD | | | | NEW BERLIN | NY | 13411 | |
| CHRISTOPHER HAWES | 27 HANSCOM AVE | | | | READING | MA | 01867 | |
| CHRISTOPHER J FORESTER | 8130 STONEBURNER RD. | | | | CROOKSVILLE | OH | 43731 | |
| CHRISTOPHER J MURRAY | 1327 LEEFIELD STATION RD. | | | | BROOKLET | GA | 30415 | |
| CHRISTOPHER KNOTTS | 709 W SIXTH AVENUE | APT 6 | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER L ABBOTT | 1570 E. MAIN STREET | LOT 60 | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER L HAGAMAN | 47 STOKLEY ST. | LOT 1 | | | ROSEVILLE | OH | 43777 | |
| CHRISTOPHER L HIZEY | 849 4TH STREET | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER M ADAMS | 416 N. MAPLE ST | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER M HOFMANN | 22 ROUND TREE DRIVE | | | | KINGS PARK | NY | 11754 | |
| CHRISTOPHER MACDONALD | 445 OULEOUT ROAD | | | | NEW BERLIN | NY | 13411 | |
| CHRISTOPHER MALTBY | 4912 BELLEVILLE AVE | | | | ORLANDO | FL | 32812 | |
| CHRISTOPHER MARK CONDER | 122 BARTON PLACE | | | | MOORESVILLE | NC | 28117 | |
| CHRISTOPHER MCCORMICK | 6150 REVENGE ROAD | | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER R MCKIBBEN | 254 SATER DRIVE | APT 6 | | | LANCASTER | OH | 43130 | |
| CHRISTOPHER S BOLIN | 19531 KALKLOSCH RD | | | | LOGAN | OH | 43138 | |
| CHRISTOPHER T WOLFE | PO BOX 958 | | | | NEW LEXINGTON | OH | 43764 | |
| CHRISTOPHER WINTERS | 3083 WALLACE COURT | | | | LANCASTER | OH | 43130 | |
| CHRISTY GREER | 104 LINDEN HALL LANE | | | | GAITHERSBURG | MD | 20877 | |
| CHRISTY LONG | 2418 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| CHRISTY'S CANDLES, INC | 2631 MICHIGAN ROAD | | | | MADISON | IN | 47250 | |
| CHUBB GROUP OF INSURANCE COMPANIES | 82 HOPMEADOW STREET | PO BOX 2002 | | | SIMSBURY | CT | 06070-7683 | |
| CHUCK D CAMP | 1009 9TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| CHUCK KILEY | 747 MEREDITH LANE | | | | CUYAHOGA FALLS | OH | 44223 | |
| CHUCK LEWIS | 95465 BERMUDA DRIVE | | | | FERNANDINA BEACH | FL | 32034 | |
| CHUCK QUINN | 26410 RIDGE STONE PARK LANE | | | | CYPRESS | TX | 77433 | |
| CHURCHILL CHINA | HIGH STREET / TUNSTALL | | | | STOKE-ON-TRENT | | ST6 5TD | UNITED KINGDOM |
| CHURMAC INDUSTRIES | PO BOX 205 | | | | CHILLICOTHE | OH | 45601 | |
| CIA SUDAMERICANA DE VAPORES S.A. | C/O CSAV AGENCY LCC | 99 WOOD AVE S 9TH FLOOR | | | ISELIN | NJ | 08830 | |
| CICI UTILITY PORTAL | BUSINESS ENTITY DATA B.V. | | | | AMSTERDAM | | 1097 JB | NETHERLANDS |
| CID ASSOCIATES | ATTN: THOMAS L FRANCESCHINA | 730 EKASTOWN ROAD | | | SARVER | PA | 16055 | |
| CIDNEY L KISER | 281 WEST SECOND ST | | | | LOGAN | OH | 43138 | |
| CIGNA HEALTH & LIFE INS COMPANY | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIGNA HEALTH & LIFE INSURANCE | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CINCINNATI CONTAINER | 5060 DUFF DRIVE | | | | CINCINNATI | OH | 45246 | |
| CINDA B HESELDEN | 5450 DIETRICH AVE | | | | ORIENT | OH | 43146 | |
| CINDY A HEDGES | 1114 SUGAR GROVE ROAD | | | | LANCASTER | OH | 43130 | |
| CINDY A HENDERLY | 12200 HEIMBARGER RD | | | | ROCKBRIDGE | OH | 43149 | |
| CINDY GRAFTON | 3215 PALOMAR AVE | | | | COLUMBUS | OH | 43231 | |
| CINDY HYNES | 24011 TUMBLEWEED TRAIL | | | | GREEN BAY | WI | 54313 | |
| CINDY KIRBY | 630 WARREN RD | | | | COCKEYSVILLE | MD | 21030 | |
| CINDY L SPIEGEL | 661 HORNBECK AVENUE | | | | LANCASTER | OH | 43130 | |
| CINDY LANDSKRON | 127 W HESTER RD | | | | COTTONWOOD | TN | 37048 | |
| CINDY RAVER | 632 WEST ST | | | | LOGAN | OH | 43138 | |
| CINDY S VAILLANCOURT | 6832 GREEN RD | | | | VERONA | NY | 13478 | |
| CINDY STONE | 429 EAST HAMILTON AVENUE | | | | SHERRILL | NY | 13461 | |
| CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIRCLE E CANDLES INC | 4181 E US HWY 290 | | | | FREDERICKSBURG | TX | 78624 | |
| CIRLITE MANUFACTORY LIMITED | 139 HOI BUN ROAD | KWUAN TONG | | | KOWLOON | | | HONG KONG |
| CIRM CUSTOM DECORATING | 49799 SR 14 | | | | EAST PALESTINE | OH | 44413 | |
| CISCO WEBEX LLX | 16720 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CITY CHAMBERLAIN | 109 NORTH MAIN STREET | | | | ONEIDA | NY | 13421-0550 | |
| CITY CLERK/RECEIVER OF | 377 SHERRILL RD | | | | SHERRILL | NY | 13461 | |
| CITY OF CHAMBERLAIN | 109 NORTH MAIN STREET | | | | ONEIDA | NY | 13421-0550 | |
| CITY OF CLAXTON | 204 W RAILROAD AVE | | | | CLAXTON | GA | 30417 | |
| CITY OF CLAXTON | PO BOX 829 | | | | CLAXTON | GA | 30417 | |
| CITY OF CLAXTON | PO BOX 829 | | | | CLAXTON | GA | 30417 | |
| CITY OF LANCASTER | INCOME TAX DEPT | PO BOX 128 | | | LANCASTER | OH | 43130 | |
| CITY OF LANCASTER | 104 EAST MAIN STREET | | | | LANCASTER | OH | 43130 | |
| CITY OF LOS ANGELES | 800 CITY HALL EAST | 200 N MAIN STREET | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | PO BOX 513996 | | | | LOS ANGELES | CA | 90051-3996 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | SPECIAL DESK UNIT | 200 NORTH SPRING STREET, ROOM 101 | | | LOS ANGELES | CA | 90012 | |
| CITY OF POOLER | 100 SW HIGHWAY 80 | | | | POOLER | GA | 31322 | |
| CITY OF POOLER | 100 SW HIGHWAY 80 | | | | POOLER | GA | 31322 | |
| CITY OF SHERRILL | 377 SHERRILL ROAD | | | | SHERRILL | NY | 13461 | |
| CITY OF SHERRILL | 377 SHERRILL RD | | | | SHERRILL | NY | 13461 | |
| CITY OF WOODLAND | 230 DAVIDSON | | | | WOODLAND | WA | 98674 | |
| CITY PEOPLES MERCANTILE | 5440 SAND POINT WAY NE | | | | SEATTLE | WA | 98105 | |
| CITY PLANTER | 814 N. 4TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| CLAIRE NALEPKA | 2887 BARLOW RD | | | | HUDSON | OH | 44236-4121 | |
| CLARA J HOEY | 19588 BIG PINE ROAD | | | | LAURELVILLE | OH | 43135 | |
| CLARCOR ENGINE MOBILE SOLUTIONS LLC | PO BOX 1105 | 230 CLARKS NECK RD | | | WASHINGTON | NC | 27889 | |
| CLARENCE R MILLER | 11746 MARKET | PO BOX 474 | | | ADELPHI | OH | 43101 | |
| CLARENCE W WILFONG | 1203 4TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| CLARICE BADER | 2710 PEARSALL AVE | | | | BRONX | NY | 10469 | |
| CLARK ASSOCIATES | 2205 OLD PHILA PIKE | | | | LANCASTER | PA | 17602 | |
| CLARK FOODSERVICE EQUIPMENT | 2209 OLD PHILADELPHIA PK | | | | LANCASTER | PA | 17602 | |
| CLARK SCHAEFER HACKETT | 4449 EASTON WAY | SUITE 400 | | | COLUMBUS | OH | 43219 | |
| CLASS ON GLASS | 20208 216TH AVE SE | | | | RENTON | WA | 98058 | |
| CLASSIC EVENT RENTAL | 537 A HAZEL MILL RD | | | | ASHEVILLE | NC | 28806 | |
| CLASSIC RESTAURANT SUPPLY | 312 MURPHY ROAD | | | | HARTFORD | CT | 06114 | |
| CLASSIC SOLUTIONS | 4140A FISHER RD | | | | COLUMBUS | OH | 43228 | |
| CLASSIC WINE GIFTS | PO BOX 850 | | | | CROSSLAKE | MN | 56442 | |
| CLASSICAL WINE DISTRIBUTORS | 2421 SILVER METEOR DRIVE | | | | ORLANDO | FL | 32804 | |
| CLAUDE M CORRICK | 1753 N. MAIN ST. | | | | WASHINGTON | PA | 15301 | |
| CLAUDETTE WELCH | 107 ASHFORD DR APT 2612 | | | | WEST MONROE | LA | 71291 | |
| CLAUDIA DE BACKER | 42292 BAYBERRY | | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLAYPOOL ELECTRIC | 1275 LANCASTER-KIRKERSVILLE RD | | | | LANCASTER | OH | 43130 | |
| CLAYTON CONVERSE | 1000 SHADOW GLEN CT | APT 306 | | | WEXFORD | PA | 15090 | |
| CLAYTON P. CARNEY | 3300 FALCON VIEW ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| CLAYTON W CONVERSE | 307 THREE POINT ROAD | | | | MARS | PA | 16046 | |
| CLEAN SWEEP PROFESSIONAL | PO BOX 391 | | | | CANASTOTA | NY | 13032 | |
| CLEAR CANDLE | 1313 N RAND RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CLEAR CHOICE PARTNERS | 1913 TWIN SUN CIRCLE | | | | WALLED LAKE | MI | 48390 | |
| CLEAR CHOICE PARTNERS | 1913 TWIN SUN CIRCLE | | | | WALLED LAKE | MI | 48390 | |
| CLEARCREEK CONSTRUCTION | 9596 HEIGLE RD | | | | STOUTSVILLE | OH | 43154 | |
| CLEARSNAP HOLDING INC | 15218 JOSH WILSON RD | | | | BURLINGTON | WA | 98233 | |
| CLEMENTINE FOODS | 1751 ENSLEY AVE | | | | LOS ANGELES | CA | 90024 | |
| CLEVELAND ELECTRIC LABORATORIES CO | 1776 ENTERPRISE PARKWAY | | | | TWINSBURG | OH | 44087 | |
| CLICKSTAR EXPORT SERVICES LTD | PO BOX 18140 | JEBEL ALI FREE ZONE | | | DUBAI | | 18140 | UNITED ARAB EMIRATES |
| CLICKTOSHOP.COM | 2001 COUNTY RD C2 W | | | | ROSEVILLE | MN | 55113 | |
| CLIENT PROTECTION FUND | 2011 COMMERCE PARK DRIVE | | | | ANNAPOLIS | MD | 21401-2956 | |
| CLIENT TRUST ACCT FRANK DE SANTIS | LAW OFFICES OF FRANK DE SANTIS | 298 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| CLIFDEN INC | 5018 BAKERSTOWN RD | | | | GIBSONIA | PA | 15044 | |
| CLIFFS VARIETY | 479 CASTRO ST | | | | SAN FRANCISCO | CA | 95114 | |
| CLINTON GREEN | 701 PENN AVENUE | | | | NEW BRIGHTON | PA | 15066 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP INC | 601 LEXINGTON AVENUE 51ST FL | | | NEW YORK | NY | 10022 | |
| CLINTON RUSSELL | 482 MECKLEN AVENUE | | | | ROCHESTER | PA | 15074 | |
| CLINTON SPOTLIGHT MASTER FUND LP | C/O CLINTON GROUP INC | 601 LEXINGTON AVENUE 51ST FLOOR | | | NEW YORK | NY | 10022 | |
| CLOTHPROMOTIONS PLUS | 1200 S ROGERS CIR #13 2ND FL | | | | BOCA RATON | FL | 33487 | |
| CLUB ENTERPRISE INC | PO BOX 11 | | | | BROWNS MILL | NJ | 08015 | |
| CLUB MANAGERS ASSOC OF AMERICA | 1733 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| CLYDE KIRKPATRICK | 14 WEST MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| CLYDE R KIRKPATRICK | 14 W MIDLAND AVE. | | | | MIDLAND | PA | 15059 | |
| CLYDE T BUCHANAN JR | 239 WEST MAIN ST | | | | LANCASTER | OH | 43130 | |
| CM COFFEE PRODUCTS | 7606 INDUSTRIAL COURT | | | | SPRING GROVE | IL | 60081 | |
| CM SUPPLY | PO BOX 12755 | | | | SCOTTSDALE | AZ | 85267 | |
| CMA CGM (AMERICA) | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| CMARK CONSTRUCTION | 9570 TWO NOTCH ROAD | SUITE 4 | | | COLUMBIA | SC | 29223 | |
| CMS BUSINESS SERVICES | 664 S COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| CNC SERVICES EAST | WILLIAM MYERS | 352 13TH STREET | | | MONACA | PA | 15061 | |
| CNN STAFFING SOLUTIONS | 11 KING STREET | | | | ST CATHARINES | ON | L2R 3H2 | CANADA |
| COACH INSIGNIA | 1380 E JEFFERSON AVE | | | | DETROIT | MI | 48207-3104 | |
| COASTAL AIR COMPRESSOR | PO BOX 1563 | | | | SYLVANIA | GA | 30467 | |
| COASTAL ELECTRIC SUPPLY LLC | PO BOX 7054 | | | | HOUMA | LA | 70361 | |
| COASTAL EQUIPMENT CO | 130 COASTAL LANE | | | | JACKSONVILLE | NC | 28546 | |
| COASTAL MED LABS | 206 NORTH 4TH ST STE 6 | | | | WILMINGTON | NC | 28401 | |
| COBURN | PO BOX 447 | | | | ASHLAND | OH | 44805 | |
| COBURN INC | CHUCK ZIMMERMAN - CHIEF ECECUTIVE OFFICER | 636 ASHLAND CTY. RD. 30A | | | HAYESVILLE | OH | 44838 | |
| COCA COLA NORTH AMERICA | PO BOX 1734 | | | | ATLANTA | GA | 30301 | |
| CODY A BROWN | 1420 E MAIN ST | | | | LANCASTER | OH | 43130 | |
| CODY A ELKINS | 634 14TH STREET EXT. | | | | MONACA | PA | 15061 | |
| CODY CRUIT | 1217 SUGAR GROVE ROAD | | | | LANCASTER | OH | 43130 | |
| CODY T ELLARS | 1035 SUGAR GROVE RD. | | | | LANCASTER | OH | 43130 | |
| COFACE COLLECTIONS NORTH AMERICA | 50 MILLSTONE RD | BLDG 100 STE 360 | | | EAST WINDSOR | NJ | 08520-1419 | |
| COFFEE CITY USA OF TEXAS | 13195 STATE HWY 155 S | | | | TYLER | TX | 75703 | |
| COLE HARDWARE | 956 COLE ST | | | | SAN FRANCISCO | CA | 94117 | |
| COLE J STECKLEIN | 539 DIXON RUN RD | | | | JACKSON | OH | 45640 | |
| COLE MARKETING | 13547 MCCABE DRIVE | | | | ORLAND PARK | IL | 60467 | |
| COLE MARKETING | 13547 MCCABE DRIVE | | | | ORLAND PARK | IL | 60467 | |
| COLE PARMER INSTRUMENT CO | DEPT CH10464 | | | | PALATINE | IL | 60055-0464 | |
| COLESCO | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1475 | |
| COLIN WALKER | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| COLIN WALKER | 922 WHEWELL TRAIL | | | | MILTON | ON | L9T 8C7 | CANADA |
| COLIN WALKER | 922 WHEWELL TRAIL | | | | MILTON | ON | L9T 8C7 | CANADA |
| COLINEAL CORP CIA LTDA | AVE OCTAVIO CHACON 2100 | RUC 0190110001001 | | | CUENCAS AZUAY | | EC010108 | ECUADOR |
| COLLEEN E GORDON | 3560 MARIETTA RD E | | | | JUNCTION CITY | OH | 43748 | |
| COLLEEN GORDON | 3560 MARIETTA RD E | | | | JUNCTION CITY | OH | 43748 | |
| COLLEEN LANGE | 212 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217 | |
| COLLIN M LAGUZZA | 1571 UNION ST | | | | ONEIDA | NY | 13421 | |
| COLMAN R LALKA | PO BOX 813 | | | | MADISON | OH | 44057-0813 | |
| COLONEL DE GOURMET HERBS AND SPICES | 703 S GRAND AVE | | | | FT THOMAS | KY | 41075 | |
| COLONIAL CANDLE CRAFTS | 3848 WESTBRANCH HWY., RT 15 SOUTH | | | | LEWISBURG | PA | 17837 | |
| COLONIAL CANDLE CRAFTS | ATTN PAT HESS | 3848 WESTBRANCH HWY RT 15 S | | | LEWISBURG | PA | 17837 | |
| COLONIAL TIN WORKS | PO BOX 49909 | | | | GREENSBORO | NC | 27419 | |
| COLONVILLE COUNTRY STORE | 7047 E COLONVILLE ROAD | | | | CLARE | MI | 48617 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | 2447 UNION BLVD | | | | COLORADO SPRINGS | CO | 80909 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261-0004 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST. | | | DENVER | CO | 80203 | |
| COLORADO RESTAURANT ASSOCIATION | 430 E 7TH AVE | | | | DENVER | CO | 80203 | |
| COLORADO STATE ATTORNEYS GENERAL | ATTN: JOHN SUTHERS | DEPT. OF LAW | 1525 SHERMAN ST. | | DENVER | CO | 80203 | |
| COLOUR CONFIDENCE | 164 CLAPGATE LANE | | | | BIRMINGHAM | | B32 3DE | UNITED KINGDOM |
| COLT RAGER | 113 BRIDGE ST | | | | SUGAR GROVE | OH | 43155 | |
| COLTEN W KILKENNY | 1307 MONMOUTH DR | APT C | | | LANCASTER | OH | 43130 | |
| COLTON A POLING | 16103 WATER STREET | PO BOX 236 | | | LAURELVILLE | OH | 43135 | |
| COLTON FAKESH | 1157 BECHTEL ST | | | | MONACA | PA | 15061 | |
| COLUMBIA FINANCIAL PRINTING CORP | 59-4 CENTRAL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF PENNSYLVANIA | 501 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBUS CONTROLS | 3573 JOHNNY APPLESEED CT | | | | COLUMBUS | OH | 43231 | |
| COLUMBUS DOOR SALES | 2300 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| COLUMBUS HEATING & VENTILATING CO | 182 NORTH YALE AVE | | | | COLUMBUS | OH | 43222 | |
| COLUMBUS JANITOR SUPPLY | PO BOX 11399 | | | | COLUMBUS | OH | 43211-0399 | |
| COLUMBUS MACHINE WORKS | 2491 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| COLUMBUS SERVICE SUPPLY CORP | PO BOX 26062 | | | | COLUMBUS | OH | 43226 | |
| COLUMBUS TEMPERATURE CONTROL | 1053 E FIFTH AVE | | | | COLUMBUS | OH | 43201 | |
| COMBINED SALES | PO BOX 540003 | | | | N SALT LAKE | UT | 84054 | |
| COMCAST CORPORATION | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST CORPORATION | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMERCIALIZADORA INT'L EOSA | ATTN: ROXANA ECHEVERRIA | INTERLINK 170 | 7801 N.W. 37 TH ST | | DORAL | FL | 33166-6503 | |
| COMERCIALIZADORA MEXICO AMERICANA S. DE R.L. DE CV | ISABEK A CATOLICA 160 COL | | | | OBRERA, MEXICO DF | | | MEXICO |
| COMFORT CANDLE CO | PO BOX 415 | | | | COMFORT | TX | 78013 | |
| COMFORT CANDLES | 5425 S.P.I.D., SUITE 167 | MOORE PLAZA - IN FRONT OF MARSHALLS | | | CORPUS CHRISTI | TX | 78411 | |
| COMMAND SYSTEMS | 838 THIRD ST | | | | OAKMONT | PA | 15139 | |
| COMMERCIAL DECAL OF OHIO | PO BOX 2747 | | | | EAST LIVERPOOL | OH | 43920 | |
| COMMERCIAL FURNISHINGS & SUPPLY LLC | 49 FIELDING LN | | | | S BURLINGTON | VT | 05403 | |
| COMMERCIAL GLASS & REST SUPPLY INC | 4027 ARNOLD AVE | | | | NAPLES | FL | 34104 | |
| COMMISSION JUNCTION | COMMISSION JUNCTION #774140 | | | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF MOTOR VEHICLES | COURT STREET | | | | WAMPSVILLE | NY | 13163 | |
| COMMISSIONER OF MOTOR VEHICLES | NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA, ROOM 430 | | | ALBANY | NY | 12228 | |
| COMMISSIONER OF SECURITIES OF THE DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | BUSINESS REGISTRATION DIVISION | SECURITIES COMPLIANCE BRANCH | 335 MERCHANT STREET, RM. 203 | | HONOLULU | HI | 96813 | |
| COMMON SENSE HOSPITALITY PROD | PO BOX 193 | | | | BEACON FALLS | CT | 06403 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 | | | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF PENNSYLVANIA | 400 WATERFRONT DRIVE | | | | PITTSBURGH | PA | 15222-4745 | |
| COMMUNITY CANDLE SUPPLY | 131 W OXMOOR RD STE 115 | | | | BIRMINGHAM | AL | 35209 | |
| COMMUNITY COLLEGE OF ALLEGHENY COUNTY | CYNTHIA SAFRAN | 1000 MCKEE ROAD | | | OAKDALE | PA | 15071 | |
| COMPANY WRENCH | 4805 SCOOBY LANE NW | | | | CARROLL | OH | 43112 | |
| COMPASS ENERGY GAS SERVICES | PO BOX 78934 | | | | MILWAUKEE | WI | 53278-8934 | |
| COMPASS ENERGY GAS SERVICES LLC | 1716 LAWRENCE DRIVE | | | | DE PERE | WI | 54115 | |
| COMPASSIONATE CARE | 2821 WOODLAWN AVE | | | | CANTON | OH | 44708 | |
| COMPENSATION SOLUTIONS | 6375 SHEIR RINGS RD | STE G | | | DUBLIN | OH | 43016 | |
| COMPETITIVE EDGE | 5924 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| COMPETITIVE EDGE INC | 3500 109TH ST | | | | DES MOINES | IA | 50322 | |
| COMPLEMAR PARTNERS | PO BOX 1662 | | | | BRATTLEBORO | VT | 05302-1662 | |
| COMPLETE COMPUTER SOLUTIONS | 1116 S WALTON BLVD | SUITE 202 | | | BENTONVILLE | AR | 72712 | |
| COMPLETE PAYMENT RECOVERY SERVICES | PO BOX 30184 | | | | TAMPA | FL | 33630-3184 | |
| COMPLIANCE DOCUMENT SERVICES | 100 E CAMPUS VIEW BVLD | SUITE #250 | | | COLUMBUS | OH | 43235 | |
| COMPONENT HARDWARE GROUP | 1890 SWARTHMORE AVE | PO BOX 2020 | | | LAKEWOOD | NJ | 08701 | |
| COMRESOURCE | 1159 DUBLIN RD SUITE 200 | | | | COLUMBUS | OH | 43215 | |
| COMSUBGRU 9 OFFICERS BIRTHDAY BALL | 2150 THRESHER AVE | | | | SILVERDALE | WA | 98315 | |
| CONA GARMAN | 462 TABEBUIA TREE | | | | PUNTA GORDA | FL | 33955-1008 | |
| CONA KNIGHT | 462 TABEBUIA TREE | | | | PUNTA GORDA | FL | 33955 | |
| CONCORD EQUIPMENT CO | 323 W. ALONDRA BLVD | | | | GARDENA | CA | 90248 | |
| CONCORD PAPER CORP | 538 LARKFIELD ROAD | | | | EAST NORTHPORT | NY | 11731 | |
| CONDO COMPLIMENTS | PO BOX 731 | | | | SHALIMAR | FL | 32579 | |
| CONDO COMPLIMENTS | PO BOX 731 | | | | SHALIMAR | FL | 32579 | |
| CONESTOGA ROVERS ASSOC | PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| CONEXO | 2320 STARR LAKE DR NW | | | | ACWORTH | GA | 30101 | |
| CONFIDATA | PO BOX 353 | | | | UTICA | NY | 13503 | |
| CONFRERIE DES CHEVALIERS | 112 SPRUCE ST | | | | PHILADELPHIA | PA | 19106 | |
| CONGREGATION AGUDAS ACHIM | 2767 E BROAD ST | | | | COLUMBUS | OH | 43209 | |
| CONGRESS TOOLS COMPANY | 51 GREAT HILL ROAD | | | | NAUGATUCK | CT | 06770 | |
| CONNECTICUT DEPARTMENT OF REVENUE | 25 SIGOURNEY STREET; STE 2 | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 2936 | | | | HARTFORD | CT | 06106-5033 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 Sigourney St., Ste. 2 | | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | ATTN: RICHARD BLUMENTHAL | 55 ELM ST. | | | HARTFORD | CT | 06141-0120 | |
| CONNIE J MCDONALD | 8465 OAKLAND-STOUTSVILLE RD. | | | | AMANDA | OH | 43102 | |
| CONNIE L BOSWORTH | 2530 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148 | |
| CONNIE M BRENSTUHL | 506 WESTVIEW DRIVE | | | | LANCASTER | OH | 43130 | |
| CONNIE MANGUS | 935 N RUSSELL ST | | | | URBANA | OH | 43078 | |
| CONNIE MCDOWELL | 11430 STATE ROUTE 180 | | | | LAURELVILLE | OH | 43135 | |
| CONNIE S THOMPSON | 265 W SECOND ST | APT A | | | LOGAN | OH | 43138 | |
| CONNOISSEURS PROD. CORP. | PO BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| CONNOISSEURS PRODUCTS CORPORATION | C/O MARK C. BURTON | LAW OFFICE OF HUGH BEHAN | 4000 HOLLYWOOD BLVD, SUITE 430-N | | HOLLYWOOD | FL | 33021 | |
| CONNOR CLENDENNING | 812 NORTH AVE-WESTVIEW | | | | BEAVER | PA | 15009 | |
| CONNOR KAIB | 6377 DIETZ DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| CONOR KING | 1230 WATERMARK DR. | | | | LANCASTER | OH | 43130 | |
| CONSOLIDATED DISTRIBUTION | 20W 151 WEST 101ST STREET | | | | LEMONT | IL | 60439 | |
| CONSOLIDATED DISTRIBUTION CORP | 1285 101ST STREET | | | | LEMONT | IL | 60439 | |
| CONSOLIDATED GRAPHIC COMMUNICATIONS | 3444 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| CONSOLIDATED RESOURCE | 3001 17TH STREET | | | | METAIRIE | LA | 70002 | |
| CONSTANCE C MANNING | 4320 WHEELING ROAD NE | | | | LANCASTER | OH | 43130 | |
| CONSTANCE L WATTS | 2445 COLUMBUS-LANCASTER RD | LOT 491 | | | LANCASTER | OH | 43130 | |
| CONSTELLATION BRAND, INC. DBA SPIRITS MARQUE ONE LLC (SMO) | 235 NORTH BLOOMFIELD ROAD | | | | CANANDAIGUA | NY | 14424 | |
| CONSUMER TESTING LABORATORIES | PO BOX 952776 | | | | ATLANTA | GA | 31192-2766 | |
| CONTAINER PORT GROUP | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | |
| CONTAINER STORE, THE | 500 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| CONTINENTAL CARBONIC PRODUCTS | DEPARTMENT 5105 | | | | CAROL STREAM | IL | 60122-5105 | |
| CONTINENTAL CASUALTY COMPANY | 333 SOUTH WABASH | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL FLORAL GREENS | 11122 IOTA DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| CONTINENTAL FREIGHT FORWARDING | PO BOX 226650 | | | | MIAMI | FL | 33222 | |
| CONTINENTAL REST SUPPLY | 412 JERUSALEM AVE | | | | HEMPSTEAD | NY | 11550 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL STOCK TRANSFER & TRUST | 17 BATTERY PLACE | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CONTRACT SWEEPERS & EQUIPMENT | 561 SHORT ST | | | | COLUMBUS | OH | 43215-5678 | |
| CONTROL ANALYTICS | 6017 ENTERPRISE DR | | | | EXPORT | PA | 15632 | |
| CONVERGENCE MARKETING | 7361 A COCA COLA DRIVE | | | | HANOVER | MD | 21076 | |
| CONVERSANT | PO BOX 844171 | | | | LOS ANGELES | CA | 90084 | |
| CONVEY COMPLIANCE SYSTEMS | 9800 BREN ROAD EAST, SUITE 300 | | | | MINNETONKA | MN | 55343 | |
| CONVEYOR COMPONENTS CO | PO BOX 167 | | | | CROSWELL | MI | 48422-0167 | |
| CONVIBER | PO BOX 301 | | | | SPRINGDALE | PA | 15144 | |
| CONWAY TRANSPORTATION SERVICES | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| COOKERY WARE SHOP | PEDDLERS VILLAGE | ROUTE 202 BOX 106 | | | LAHASKA | PA | 18931 | |
| COOKIN | 4224 E MADISON | | | | SEATTLE | WA | 98112 | |
| COOKING.COM INC | 1960 E GRAND AVE STE 600 | | | | EL SUGUNDO | CA | 90245 | |
| COOKS NOOK | 465 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| COOKS ON MAIN | 224 MAIN STREET | | | | WILLISTON | ND | 58801 | |
| COOK'S STOP, THE | 8207 155TH AVENUE SE | | | | NEWCASTLE | WA | 98059 | |
| COOK'S WHIMSY | 5275 OLYMPIC DR | | | | GIG HARBOR | WA | 98335 | |
| COOKS WORLD | 2179 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| COOKWARE MANUFACTURERS ASSOC | BOX 531335 | | | | MOUNTAIN BROOK | AL | 35253-1335 | |
| COOPER & BRINKLEYS | PO BOX 36146 | | | | DALLAS | TX | 75235 | |
| COPPER KETTLES LLC | 536 WASHINGTON STREET | | | | HOBOKEN | NJ | 07030 | |
| COPPERWORKS DISTILLING COMPANY | PO BOX 16468 | | | | SEATTLE | WA | 98116 | |
| CORA E ELLIS | 9546 ST RT 935 E | | | | CORNING | OH | 43730 | |
| COREENA M BAILEY | 527 ENGLE ROAD | | | | INDUSTRY | PA | 15052 | |
| COREY B SANDERS | 1722 CARL DRIVE | | | | LANCASTER | OH | 43130 | |
| COREY J BENSON | 439 LYNNWOOD LANE | | | | LANCASTER | OH | 43130 | |
| COREY LOVELL | 555 DUSS AVENUE | | | | AMBRIDGE | PA | 15003 | |
| COREY M DAVIS | 519 CROSS ST. | | | | ROCHESTER | PA | 15074 | |
| CORINNE A ROWLEY | 432 E RICH ST | UNIT 3J | | | COLUMBUS | OH | 43215 | |
| CORNELL L STEWART | 458 MARKET ST., APT. #42 | | | | BEAVER | PA | 15009 | |
| CORNERSTONE MERCHANDISE | 7316 AMSTUTZ RD | | | | SHILOH | OH | 44878 | |
| CORPORACION DE EVENTOS SA | 14 AVENIDA A 14-53 | ZONA 10 OAKLAND II | | | GUATEMALA | | 01010 | GUATEMALA |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS CANADA | C/O T04446C | PO BOX 4446 STN A | | | TORONTO | ON | M5W 4A2 | CANADA |
| CORPORATE RENTALS | 8840 GREENWOOD PLACE | SUITE A | | | SAVAGE | MD | 20763 | |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| CORRUGATED LOGISTICS | PO BOX 933903 | | | | ATLANTA | GA | 31193-3903 | |
| CORT FURNITURE RENTAL | PO BOX 23567 | | | | JEFFERSON | LA | 70181-3567 | |
| CORY CHILCOTE | 2385 PUMPKINVINE RD. | | | | LANCASTER | OH | 43130 | |
| CORY J ALLEN | 455 MILL RD SW | | | | LANCASTER | OH | 43130 | |
| CORY KERN | 11 OLD ORCHARD RD | | | | BLOOMFIELD | CT | 06002 | |
| CORY MASON | 1819 BALTIMORE RD NW | | | | LANCASTER | OH | 43130 | |
| CORY MASON | 637 KING ST | | | | LANCASTER | OH | 43130 | |
| CORY SALYERS | 10287 SR 664 N. | | | | LOGAN | OH | 43138 | |
| CORZINE INC | 4003 HILLSBORO RD | | | | NASHVILLE | TN | 37215 | |
| COSMETICS & CLEANERS INTERNATIONAL LLC | 8385 NW 74TH ST | | | | MEDLEY | FL | 33166 | |
| COST PLUS INC | PO BOX 23350 | | | | OAKLAND | CA | 94623 | |
| COSTCO DE MEXICO SA DE CV | BLVD. MAGNOCENTRO NO 4 | HUXQUILUCAN | | | ESTADO DE | | 42 52760 | MEXICO |
| COSTCO KOREA | 859 COSTCO WHOLESALE KOREA DEPOT | 40 ILJIK-RO GWANGMYEONG-SI | | | GYEONGGI-DO | | 423-090 | KOREA, REPUBLIC OF |
| COSTCO WHOLESALE | PO BOX 34622 | | | | SEATTLE | WA | 98124-1622 | |
| COSTCO WHOLESALE | PO BOX 34622 | | | | SEATTLE | WA | 98124-1622 | |
| COSTCO WHOLESALE CORP | 999 LAKE DRIVE | | | | ISSAQUAH | WA | 98027 | |
| COTC LTD | 1970 STONEY HILL RD SW | | | | LANCASTER | OH | 43130 | |
| COUNTRY CUPBOARD | 3535 B OLD PHILADELPHIA | BOX 156 | | | INTERCOURSE | PA | 17534 | |
| COUNTRY HOUSEWARES STR | 589 MUSSER SCHOOL RD | | | | LEOLA | PA | 17540 | |
| COUNTRY KITCHEN, THE | 3413 AIRPORT WAY | | | | FAIRBANKS | AK | 99709 | |
| COUNTY RESTAURANT SUPPLY | 711 OLD COUNTY RD | | | | SAN CARLOS | CA | 94070 | |
| COUNTY SEAT SPIRITS LLC | 905 HARRISON ST STE 128 | | | | ALLENTOWN | PA | 18103 | |
| COUNTY SUPPLY CO | 711 OLD COUNTY RD | | | | SAN CARLOS | CA | 94070 | |
| COURTNEY B POMPEY | 501 FAIRWAY BLVD | | | | WHITEHALL | OH | 43213 | |
| COURTNEY BETZ | 519 ADAMS STREET | | | | ROCHESTER | PA | 15074 | |
| COURTNEY POMPEY | 9008 RAVINE AVE | | | | PICKERINGTON | OH | 43147 | |
| COURTYARD BY MARRIOTT | 5211 FOREST DR | | | | NEW ALBANY | OH | 43054 | |
| COUSIN'S CANDY SHOPS | PO BOX 442 | | | | TWIN BRIDGES | MT | 59754 | |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE | | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | PO BOX 248871 | | | | OKLAHOMA | OK | 73124-8871 | |
| COY M BLOSSER | 245 CEMETERY ST | | | | CROOKSVILLE | OH | 43731 | |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | |
| CPI DESIGN GROUP | 606 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| CPI GROUP | 3719 CORPOREX PARK DRIVE #50 | | | | TAMPA | FL | 33619 | |
| CPMI ITF BRITANNIA-MATHESON | MATHESON NOMINEE INC | 1004 MIDDLEGATE ROAD | ATTN ASHLEIGH ARSENAULT | | MISSISSAUGA | ON | L4Y 1M4 | CANADA |
| CRACKER BARREL/OLD COUNTRY STORE | 305 HARTMAN | PO BOX 787 | | | LEBANON | TN | 37087 | |
| CRAFT SUPPLIES | 1287 EAST 1120 SOUTH | | | | PROVO | UT | 84606 | |
| CRAIG EGAN | 47 ERIE STREET | | | | DEPEW | NY | 14043 | |
| CRAIG L PRATT | 1999 MARSHALL RD. | APT. 1206 | | | MONACA | PA | 15061 | |
| CRAIG L SPENCER | 41774 PROSPECT ST | PO BOX 132 | | | CARBON HILL | OH | 43111 | |
| CRAIG LEWIS | 7 HUNT COURT | | | | JERICHO | NY | 11753 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG M SANDERS | 617 TOWNPARK DR W | APT 915 | | | RINCON | GA | 31326 | |
| CRAIG SANDERS | 302 PEBBLE DRIVE | | | | RINCON | GA | 31326 | |
| CRAIG SPECIALTY ADVERTISING | 36555 BILTMORE PLACE | | | | WILLOUGHBY | OH | 44094 | |
| CRAIG T BREWER | 327 ROSS AVE. | | | | BEAVER FALLS | PA | 15010 | |
| CRAIG W HAUSINGER | 6130 STATE RTE. 93 | | | | SHAWNEE | OH | 43782 | |
| CRAIGS HARDWARE | 1000 ALLEGHENY ST | | | | NEW BRIGHTON | PA | 15066 | |
| CRAKER BARREL OLD COUNTRY STORE | 311 HARTMANN DRIVE | | | | LEBANON | TN | 37087 | |
| CRANE AMERICA SERVICES | 62831 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CRATE & BARREL | 1250 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| CRAVE PRODUCTS INC | 639 N 1ST BANK DRIVE | | | | PALATINE | IL | 60067 | |
| CRAVEN CLOSEOUTS | 1930 GEORGE ST STE A | | | | MELROSE PARK | IL | 60160 | |
| CREATIVE BATH PRODUCTS | 250 CREATIVE DR | | | | CENTRAL ISLIP | NY | 11722 | |
| CREATIVE BREAKFAST | 1401 S LEAVITT AVE | | | | ORANGE CITY | FL | 32763 | |
| CREATIVE BREAKFAST CONCEPTS | 1401 SOUTH LEAVITT AVE. | | | | ORANGE CITY | FL | 32763 | |
| CREATIVE CANDLE LLC | PO BOX 412514 | | | | KANSAS CITY | MO | 64141 | |
| CREATIVE CONCEPTS | 175 MONARCH BAY | | | | MONARCH BEACH | CA | 92624 | |
| CREATIVE GRAPHIC SOLUTIONS | 1766 S CLACK ST | | | | ABILENE | TX | 79605 | |
| CREATIVE KITCHEN | 3902 13TH AVE SOUTH #2503 | | | | FARGO | ND | 58103 | |
| CRENSHAW LIGHTING | 592 PARADISE LN | | | | FLOYD | VA | 24091 | |
| CRESCO RESCO | 2018 S VAN NESS | | | | FRESNO | CA | 93721 | |
| CREST FOODSERVICE EQUIPMENT CO | PO BOX 3367 | | | | VIRGINIA BEACH | VA | 23454 | |
| CRISTAL FARRINGTON | 2649 W 36TH STREET | | | | BROOKLYN | NY | 11224 | |
| CRISTAL MARKETING INC | 19 BONNETT AVE | | | | LARCHMONT | NY | 10538 | |
| CRISTAR S.A.S. | CALLE 39; SUR NO 48-140 | | | | ENVIGADO | | | COLOMBIA |
| CRISTAR SA | CALLE 39 | SUR NO 48-180 | | | ENVIGADO, ANTIOQUIA | | | COLOMBIA |
| CRISTYS PIZZA | 1424 TIKI LANE | | | | LANCASTER | OH | 43130 | |
| CROCE CONSULTING | RUA FIDALGA 761 SALA 71 | | | | SAO PAULO | | 05432-070 | BRAZIL |
| CROSSROADS FLORIST | 115-B EAST MCMURRAY RD | | | | MCMURRAY | PA | 15317 | |
| CROSSROADS ORIGINAL DESIGN | 115 CROSSROADS BLVD | PO BOX 149 | | | BUCYRUS | OH | 44820 | |
| CROUSE-HINDS CONSIGNMENT | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| CROWE HORWATH | PO BOX 71570 | | | | CHICAGO | IL | 60694-1570 | |
| CROWE HORWATH L | PO BOX 71570 | | | | CHICAGO | IL | 60694-1570 | |
| CROWE SOBERMAN L | 2 ST CLAIR AVENUE EAST | SUITE 1100 | | | TORONTO | ON | M4T 2T5 | CANADA |
| CROWELL & MORING L | PO BOX 75509 | | | | BALTIMORE | MD | 21275-5509 | |
| CROWN CLOSURES MACHINERY | 14460 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| CROWN CORK & SEAL USA | 1440 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS | PO BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| CRYOPAK (CANADA) CORP | ANNACIS ISLAND | 1053 DERWENT WAY | | | DELTA | BC | V3M 5R4 | CANADA |
| CRYSTAL A PRICE | 139 SOUTH GEORGE ST. | | | | LANCASTER | OH | 43130 | |
| CRYSTAL COCKTAILS | 40430 LILLEY MOUNTAIN DRIVE | | | | COARSEGOLD | CA | 93614 | |
| CRYSTAL CRUISES | 11755 WILSHIRE BLVD | SUITE 900 | | | LOS ANGELES | CA | 90025 | |
| CRYSTAL D BEYER | 220 HARRISON AVENUE | APT 1 | | | LANCASTER | OH | 43130 | |
| CRYSTAL D LINSCOTT | 2845 LUCKS STREET | | | | LANCASTER | OH | 43130 | |
| CRYSTAL GERVAIS | 37 MAIN ST | | | | NESBITT | MB | R0K 1P0 | CANADA |
| CRYSTAL JOURNEY CANDLES | 102 PATTERN RD | | | | NORTH HAVEN | CT | 06426 | |
| CRYSTAL L RUSSELL | 2881 NORTH RD | | | | VERNON CENTER | NY | 13477 | |
| CRYSTAL L SCHOOLEY | 9028 SPRUCEVALE RD. | | | | ROGERS | OH | 44455 | |
| CRYSTAL LINSCOTT | 2845 LUCKS ST | | | | LANCASTER | OH | 43130 | |
| CRYSTAL MURPHY | 33436 BRISK DR | | | | WESLEY CHAPEL | FL | 33543 | |
| CRYSTAL OF AMERICA . | PO BOX 27523 | | | | NEW YORK | NY | 10087-2752 | |
| CRYSTAL PICKERSGILL | 268 CAROLINE DR | | | | BELLINGHAM | MA | 02019 | |
| CRYSTAL ROCK | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CSA LOGISTICS | 6068 US HWY 98 W | SUITE 1-242 | | | HATTIESBURG | MS | 39402 | |
| CSB COMMODITIES INC | 1200 NW 17TH AVE STE 5 | | | | DELRAY BEACH | FL | 33445 | |
| CSC | 15385 S 169 HIGHWAY | | | | OLATHE | KS | 66062 | |
| CSC | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CORPORATE DOMAINS | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CORPORATE DOMAINS | PO BOX 822422 | | | | PHILADELPHIA | PA | 19182-2422 | |
| CSM CORPORATION | 500 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | |
| CSM-FAB | PO BOX 674 5089 RT 60 | | | | CEREDO | WV | 25507 | |
| CSP BUSINESS MEDIA | 1911 S LINDSAY ROAD | | | | MESA | AZ | 85204 | |
| CSX TRANSPORTATION | MICHAEL J. WARD - CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 500 WATER STREET, 15TH FLOOR | | | JACKSONVILLE | FL | 32202 | |
| CSX TRANSPORTATION | CSXT N/A 077195 | PO BOX 630228 | | | CINCINNATI | OH | 45263-0228 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | 1300 EAST NINTH STREET | | | | CLEVELAND | OH | 44114 | |
| CUCINA AURORA CORP | 9 DELAWARE DR | STE 1 | | | SALEM | NH | 03079 | |
| CULINAIRE THE COOKS SHOP | PO BOX 58110 | | | | SEATTLE | WA | 98138 | |
| CULINARY ACADEMY OF LAS VEGAS | 710 W LAKE MEAD BLVD | | | | NORTH LAS VEGAS | NV | 89030 | |
| CULINARY CONVENIENCE | 5883 SW 21ST ST | | | | WEST PARK | FL | 33023 | |
| CULINARY DEPOT | 2 MELNICK DRIVE | | | | MONSEY | NY | 10952 | |
| CULINARY DEPOT | 2 MELNICK DRIVE | | | | MONSEY | NY | 10952 | |
| CULINARY DEPOT | 2 MELNICK DR | | | | MONSEY | NY | 10952 | |
| CULINARY INSTITUTE OF AMERICA | 1946 CAMPUS DR | | | | HYDE PARK | NY | 12538-1490 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| CULINARY SOLUTIONS GROUP | 2001 BRIDGEWATER COURT | | | | CHESTER SPRINGS | PA | 19425 | |
| CULINEX | PO BOX 2925 | | | | FARGO | ND | 58108 | |
| CULINEX | 1802 1ST AVE | | | | FARGO | ND | 58103 | |
| CULIQUIP | 20010 FISHER AVE | SUITE G | | | POOLESVILLE | MD | 20837 | |
| CULLIGAN OF CENTRAL OHIO | PO BOX 2932 | | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN WATER | 300 NEW CASTLE ST | | | | BUTLER | PA | 16003 | |
| CULTIVATE | 186 N MAIN ST STE 120 | | | | SEBASTOPAL | CA | 95472 | |
| CURIOUS CAT | 407 MAIN ST | | | | IRWIN | PA | 15642 | |
| CURLESS PRINTING CO | PARKER BEEBE - MANAGER | 202 E. MAIN ST | | | BLANCHESTER | OH | 45107 | |
| CURLESS PRINTING CO | 202 EAST MAIN STREET | PO BOX 97 | | | BLANCHESTER | OH | 45107 | |
| CURLY T BRYANT | 933 GULFSTREAM ROAD | | | | HINESVILLE | GA | 31313 | |
| CURRAN-TAYLOR INC | 300 HOUSTON SQUARE | | | | CANONSBURG | PA | 15317 | |
| CURRENT DIRECTIONS | 2190 N RIDGE RD | | | | PAINESVILLE | OH | 44077 | |
| CURTIS ANTILL | 147 CLEVELAND AVE | | | | LANCASTER | OH | 43130 | |
| CURTIS O ANTILL | 147 CLEVELAND AVE | | | | LANCASTER | OH | 43130 | |
| CURTIS E JACKSON | 223 SEVENTH AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| CURTIS RESTAURANT EQUIPMENT | PO BOX 7307 | | | | EUGENE | OR | 97401 | |
| CURTIS RESTAURANT EQUIPMENT | PO BOX 7307 | | | | SPRINGFIELD | OR | 97475 | |
| CURTIS RESTAURANT SUPPLY CO | 6577 EAST 40TH ST | | | | TULSA | OK | 74145 | |
| CURTIS SMILEK | 420 GYPSY GLEN ROAD | | | | BEAVER | PA | 15009 | |
| CURTIS THOMAS | 9515 OLD RUSHVILLE RD. | | | | RUSHVILLE | OH | 43150 | |
| CURTIS W SNIDER | 39591 CONNETT ROAD | | | | NELSONVILLE | OH | 45764 | |
| CUSTOM CASE COMPANY . | 6045 SOUTH KNOX AVE | | | | CHICAGO | IL | 60629 | |
| CUSTOM DECO | LOCKBOX 978747 | PO BOX 8747 | | | CAROL STREAM | IL | 60197-8747 | |
| CUSTOM DECO INC | 1343 MIAMI STREET | | | | TOLEDO | OH | 43605 | |
| CUSTOM DESIGN MARKETING | 218 MAIN STREET #729 | | | | KIRKLAND | WA | 98033 | |
| CUSTOM PROTECT EAR | 681-7789 134TH STREET | | | | SURREY | BC | V3W 9E9 | CANADA |
| CUSTOM SCREEN PRINTING | 3515 SCHILLING | | | | MISSOULA | MT | 59801 | |
| CUTLERS | 216 HOWARD STREET | | | | PETOSKEY | MI | 49770 | |
| CVS PHARMACY, INC. | ONE CVS DRIVE | PO BOX N | | | WOONSOCKET | RI | 02895 | |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | | | LOS ANGELES | CA | 90074-2842 | |
| CYNDI'S SWEET SHOPPE LCC | 145 CEDAR ROAD | | | | AIKEN | SC | 29803 | |
| CYNTHIA BRUNOT | 9615 SUNSET HILL CIRCLE | | | | LONE TREE | CO | 80124-6797 | |
| CYNTHIA E GORDON | 1366 SHERIDAN DRIVE | APT I | | | LANCASTER | OH | 43130 | |
| CYNTHIA M MOORE | 4560 HILTON AVE | APT B | | | COLUMBUS | OH | 43228 | |
| CYNTHIA M WILSON | 1003 LINDEN ST. | | | | MONACA | PA | 15061 | |
| CYNTHIA MYERS GLASS | PO BOX 1302 | | | | MENDOCINO | CA | 95460 | |
| CYNTHIA O'CONNOR O'HARA | PO BOX 16 | | | | WHITESBORO | NY | 13492-0016 | |
| CYPHER CO | PO BOX 640255 | | | | PITTSBURGH | PA | 15264 | |
| D & D SALES AND MARKETING . | DEREK PERRY | 71 MAIN STREET SUITE 6 | | | LAKEVILLE | MA | 02347 | |
| D & G RENT-ALLS | 2551 7TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| D & H DISTRIBUTING COMPANY | 2525 N 7TH ST | | | | HARRISBURGH | PA | 17110 | |
| D A SPECIALTY CO INC | 589 WOLF LEDGES PKWY | | | | AKRON | OH | 44311 | |
| D F KING & CO | PO BOX 1701 | | | | NEW YORK | NY | 10268-1701 | |
| D R C G TRADING | 3708 WINGFOOT DR | | | | SOUTHPORT | NC | 28461 | |
| D&B | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D&D MARKETING & PROMOTIONS | PO BOX 1343 | | | | WESTERVILLE | OH | 43086 | |
| D&D SUGARWOODS FARM | 2287 GLOVER STREET | | | | GLOVER | VT | 05839 | |
| D&S TOOLS & SUPPLY CO | 781 CALLERY RD | | | | EVANS CITY | PA | 16033 | |
| D.M. JEFFERS COMPANY INC | 6530 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225-5610 | |
| D.M. LIGHTING | 3192 FACTORY DRIVE | | | | POMONA | CA | 91768 | |
| DACOTAH PAPER CO | PO BOX 2727 | | | | FARGO | ND | 58108 | |
| DAD'S COOKIE CO | 3854 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63118 | |
| DAE ACQUISITIONS | 8200 E JEFFERSON AVE | SUITE 604 | | | DETROIT | MI | 48214 | |
| DAEVON JACKSON | 1613 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | |
| DAHLGREN DUCK & ASSOCIATES | 4545 LANGLAND ROAD | | | | DALLAS | TX | 75244 | |
| DAHLGREN DUCK INC | 4545 LANGLAND RD | | | | DALLAS | TX | 75244 | |
| DAILY FREIGHT CARGO | 8507 NW 72TH STREET | | | | MIAMI | FL | 33166 | |
| DAILY SERVICES | PO BOX 678050 | | | | DALLAS | TX | 75267-8050 | |
| DAILY SERVICES | 1110 MORSE ROAD | | | | COLUMBUS | OH | 43229 | |
| DAKOTA J BURNS | 4546 CARPENTER HILL RD | | | | LANCASTER | OH | 43130 | |
| DAKOTA J CASE | 4880 COONPATH ROAD | | | | PLEASANTVILLE | OH | 43130 | |
| DAKOTA J REID | 1469 BALTIMORE ROAD | | | | LANCASTER | OH | 43130 | |
| DAKOTA W BOND | PO BOX 67 | | | | SHAWNEE | OH | 43782 | |
| DALE CHRISTY | 126 VIENNESE DR | | | | PITTSBURGH | PA | 15209 | |
| DALE FOEKS II | 925 ROUTE 68 | | | | NEW BRIGHTON | PA | 15066 | |
| DALE L VANGUNDY | 10196 FRASURE HELBER RD | | | | LOGAN | OH | 43138 | |
| DALE M CHRISTY | 126 VIENNESE DRIVE | | | | PITTSBURGH | PA | 15209 | |
| DALTON BLOSSER | 245 CEMETERY STREET | | | | CROOKVILLE | OH | 43731 | |
| DALTON C WOLFINGER | 1871 WEST CHESTNUT STREET | APT. D | | | LANCASTER | OH | 43130 | |
| DAMAGE RECOVERY UNIT | PO BOX 801770 | | | | KANSAS CITY | MO | 64180-1770 | |
| DAMERON ALLOY FOUNDRIES | PO BOX 8000 | | | | COMPTON | CA | 90224 | |
| DAMOND HIGHTOWER | 839 NIMICK AVENUE | | | | MONACA | PA | 15061 | |
| DAN C KREPPS | 1012 13TH ST. | | | | CONWAY | PA | 15027 | |
| DAN CARLIN | 102 WHITEHEAD ROAD | | | | INDUSTRY | PA | 15052 | |
| DAN CORSI | 2946 MOORINGS WAY | | | | SOUTHPORT | NC | 28461 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| DAN F MEACHAM | 6950 46TH ST AVE N | | | | ST PETERSBURG | FL | 33709 | |
| DAN KELLER | 23240 REPUBLIC | | | | OAK PARK | MI | 48237 | |
| DAN L KINGERY | 23982 MORRIS LEIST RD | | | | STOUTSVILLE | OH | 43154 | |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD | | | | ZIONSVILLE | PA | 18092 | |
| DAN STOCKWELL | 3119 SEBAUGH DRIVE | | | | ZANESVILLE | OH | 43701 | |
| DANA E DUSTMAN | 69365 GLENVIEW RD | | | | LORE CITY | OH | 43755 | |
| DANA H MILAZZO | 411 BALDWIN DRIVE | | | | LANCASTER | OH | 43130 | |
| DANA L WAYNE | 8600 WHITEHOUSE DRIVE | | | | CROOKSVILLE | OH | 43731 | |
| DANA M OWEN | 137 CHURCH ST | PO BOX 518 | | | CORNING | OH | 43730 | |
| DANA MORAN | 4738 HOPEWELL INDIAN RD | | | | GLENFORD | OH | 43739 | |
| DANA OWEN | 2955 MAYVILLE PIKE | | | | ZANESVILLE | OH | 43701 | |
| DANA OWEN | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130 | |
| DANFORTH PEWTERERS, LTD. | PO BOX 828 | | | | MIDDLEBURY | VT | 05753 | |
| DANICA DESIGN | 222 CEDAR STREET | | | | ROCKLAND | ME | 04841 | |
| DANIEELE CORRAL | 4542 N 75TH PLACE | | | | SCOTTSDALE | AZ | 85251 | |
| DANIEL A TURNER | 923 4TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| DANIEL B SPARKS | 725 EAST 5TH AVENUE | | | | LANCASTER | OH | 43130 | |
| DANIEL BAER | 1395 CHELSEY LANE | | | | ALPHARETTA | GA | 30004 | |
| DANIEL BAKER | 800 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| DANIEL BARTOW | 14870 MOHLER RD. | | | | LOGAN | OH | 43138 | |
| DANIEL C DULAN | 208 FOSTER ST | PO BOX 41 | | | PLEASANTVILLE | OH | 43148 | |
| DANIEL COLLIN | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| DANIEL CORSI | 2956 MOORINGS WAY SE | | | | SOUTHPORT | NC | 28461 | |
| DANIEL D DONALDSON | 485 TARTAN PL | | | | LANCASTER | OH | 43130 | |
| DANIEL DAILEY | 105 BELL AVE | | | | BURGETTSTOWN | PA | 15021 | |
| DANIEL DUBIN | 220-09 75TH AVENUE | | | | BAYSIDE | NY | 11364 | |
| DANIEL E EVANS | 1230 SUGAR GROVE RD | | | | LANCASTER | OH | 43130 | |
| DANIEL E NORMAN | 15751 COOLVILLE RIDGE | | | | ATHENS | OH | 45701 | |
| DANIEL E SIDDLE | 2404 PLEASANTVILLE RD | | | | PLEASANTVILLE | OH | 43148 | |
| DANIEL EDWARDS | 311 E SIXTH AVENUE | | | | LANCASTER | OH | 43130 | |
| DANIEL FELO | 315 GRAND AVENUE REAR | | | | ALIQUIPPA | PA | 15001 | |
| DANIEL FREDERICK | 275 HANOVER KENDALL ROAD | | | | HOOKSTOWN | PA | 15050 | |
| DANIEL G BENDER | 647 HEMLOCK TRAIL | | | | CANTON | GA | 30114 | |
| DANIEL G EDGINGTON | 839 THIRD ST | | | | LANCASTER | OH | 43130 | |
| DANIEL G JONES | 311 12TH ST. | | | | CONWAY | PA | 15027 | |
| DANIEL GUIDRY | 304 EAST SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| DANIEL GUIDRY | 304 E 6TH AVE | | | | LANCASTER | OH | 43130 | |
| DANIEL HALL | 1307 CENTER ROAD | | | | MONACA | PA | 15061 | |
| DANIEL HALL | 1540 VIRGINIA AVE | | | | MONACA | PA | 15061 | |
| DANIEL HOPE | 138 SERVICE CREEK ROAD | | | | ALIQUIPPA | PA | 15001 | |
| DANIEL J COLLIN | MONOMOY CAPITAL PARTNERS | PARTNER | 142 W. 57TH ST., 17TH FLOOR | | NEW YORK | NY | 10019 | |
| DANIEL J CONCELMAN | 1285 NINTH ST. EXT. | | | | FREEDOM | PA | 15042 | |
| DANIEL J COOLICAN | 6526 SHOLTZ RD | | | | VERONA | NY | 13478 | |
| DANIEL J GUIDRY | 304 EAST SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| DANIEL J HERRERA | 1115 SEVENTH ST | | | | LANCASTER | OH | 43130 | |
| DANIEL J TAYLOR | 134 GOLDEN EAGLE DRIVE | | | | VENETIA | PA | 15367 | |
| DANIEL J TAYLOR | 7644 LAURELWOOD DR | | | | CANAL WINCHESTER | OH | 43110 | |
| DANIEL JARRELL | 5936 BERKSHIRE CT | | | | ALEXANDRIA | VA | 22303 | |
| DANIEL L CLAYPOOL | 2480 LANCASTER-CIRCLEVILLE RD | | | | LANCASTER | OH | 43130 | |
| DANIEL L GRAY II | 113 MIDDLE ROAD | | | | INDUSTRY | PA | 15052 | |
| DANIEL L MACE | 13699 SANDRUN RD. | | | | NELSONVILLE | OH | 45764 | |
| DANIEL L SEXTON | 7377 ST RT 291 | | | | STITTVILLE | NY | 13469 | |
| DANIEL L STEVENSON | 21000 RIDGE RD., APT #2 | | | | MONACA | PA | 15061 | |
| DANIEL L STYERS | 1308 PINNACLE DRIVE | | | | COLUMBUS | OH | 43204 | |
| DANIEL L STYERS | 1308 PINNACLE DRIVE | | | | COLUMBUS | OH | 43204 | |
| DANIEL L THOMAS | 1116 8TH AVE | | | | LANCASTER | OH | 43130 | |
| DANIEL MERKEL | PO BOX 6222 | | | | RUTLAND | VT | 05702 | |
| DANIEL ORTIZ | 1670 W DIVISION APT 2F | | | | CHICAGO | IL | 60622-3878 | |
| DANIEL R STOCKWELL | 3119 SEBAUGH DRIVE | | | | ZANESVILLE | OH | 43701 | |
| DANIEL R YURICH | 1322 5TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| DANIEL SEXTON | 7377 STATE ROUTE 291 | | | | STITTVILLE | NY | 13469 | |
| DANIEL SUBLER | 409 FRONT ST. | | | | LANCASTER | OH | 43130 | |
| DANIEL TAYLOR | 134 GOLDEN EAGLE DRIVE | | | | VENETIA | PA | 15367 | |
| DANIEL TAYLOR | C/O RUSSELL A. KELM | LAW OFFICES OF RUSSELL A. KELM | 37 W. BROAD ST., SUITE 860 | | COLUMBUS | OH | 43215 | |
| DANIEL VEYSEY | 3698 WELLAND STREET | | | | NIAGARA FALLS | ON | L2G 6J1 | CANADA |
| DANIEL W BROWN | 732 GRANT ST | | | | LANCASTER | OH | 43130 | |
| DANIEL W EVANS | 522 TOWER COURT | | | | CIRCLEVILLE | OH | 43113 | |
| DANIEL WHITE | 921 SIXTH AVENUE #2 | | | | NEW BRIGHTON | PA | 15066 | |
| DANIEL YURICH | 1322 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| DANIELL R LEVAN | 400 LINCOLN PARK DR. | APT D3 | | | NEW LEXINGTON | OH | 43764 | |
| DANIELLE HARRIS | 1925 11TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| DANIELLE M KASLER | 136 EAST BROADWAY | | | | NEW LEXINGTON | OH | 43764 | |
| DANIELLE N NELSON | 823 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| DANNIE L HARMON | 507 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| DANNY BICKLEY | 50 MAIN ST | | | | GLOUSTER | OH | 45732 | |
| DANNY L CRIST | 1472 KENTWELL CT | | | | LANCASTER | OH | 43130 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| DANNY L NOLAND | 730 BECKS KNOB RD | | | | LANCASTER | OH | 43130 | |
| DANNY R HOLCOMB | 27325 APPLEMAX DRIVE | | | | ROCKBRIDGE | OH | 43149 | |
| DANTE CORSI | 33473 MINA | | | | STERLING HEIGHTS | MI | 48312 | |
| DARDEN | 1000 DARDEN CENTER DRIVE | | | | ORLANDO | FL | 32837 | |
| DARDEN RESTAURANTS | PO BOX 695011 | | | | ORLANDO | FL | 32869-9901 | |
| DARDEN RESTAURANTS INC | PO BOX 695011 | | | | ORLANDO | FL | 32869-9901 | |
| DARIN M LEWIS | 801 WYNDMERE PLACE | | | | GARDEN CITY | GA | 31408 | |
| DARIO MORELLI | 5743 BELL HARBOUR DR | | | | MISSISSAUGA | ON | L5M 5L1 | CANADA |
| DARIUS J BAMBERY | 110 MEADOW AVE. | | | | MIDLAND | PA | 15059 | |
| DARIUS T MCKENZIE | 394 MORADO DWELLINGS | | | | BEAVER FALLS | PA | 15010 | |
| DARL L DITTOE | 115 N. SEVENTH ST | PO BOX 302 | | | HEBRON | OH | 43025 | |
| DARLA J ANDERSON | 1338 E. WALNUT ST. | | | | LANCASTER | OH | 43130 | |
| DARLENE HAWKINS | 2674 NATALIA DR. | | | | COLUMBUS | OH | 43232 | |
| DARLENE HAWKINS | 1115 W FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| DARLENE HILL | PO BOX 421 | | | | SHELDON | IL | 60966 | |
| DARLENE MANKOWSKI | 311 JAMESTOWN RD | | | | BRIDGEWATER | NJ | 08807 | |
| DARLENE PARKER | 6406 BEACON ST | | | | FAYETTEVILLE | NC | 28311 | |
| DARLEY E SMYERS | 1389 OHIO AVE-LOT 9 | | | | LOGAN | OH | 43138 | |
| DAROYAL L LILLER | 277 HAGGERTY RD. | | | | NEW GALILEE | PA | 16141 | |
| DARREL L NEWMAN | 15536 KREASHBAUM | | | | ROCKBRIDGE | OH | 43149 | |
| DARRELL A POLING | 8785 PENN ST | | | | GLOUSTER | OH | 45732 | |
| DARRELL G HARVEY | 1887 W. CHESTNUT STREET | APARTMENT B | | | LANCASTER | OH | 43130 | |
| DARRELL L BRESLER | 1451 BEECHWOOD DRIVE. NE | | | | LANCASTER | OH | 43130 | |
| DARREN GEBHART | 899 PENNSYLVANIA AVE | | | | MONACA | PA | 15061 | |
| DARREN S PITCOCK | 728 KEYSTONE STREET | | | | CROOKSVILLE | OH | 43731 | |
| DARREN SMITH | 6213 CINN-ZANES ROAD NE | | | | LANCASTER | OH | 43130 | |
| DARREN W JONES | 1121 TARKILN RD. | | | | LANCASTER | OH | 43130 | |
| DARRIN M SHUTTLEWORTH | 7356 THORNVILLE RD NE | | | | THORNVILLE | OH | 43076 | |
| DARRON E HOEY | 1780 CARROLL EASTERN RD NW | | | | LANCASTER | OH | 43130 | |
| DARRYL ANDERSON | #6 2604 ENTERPRISE WAY | | | | KELOWNA | BC | V1X 7Y5 | CANADA |
| DARRYL E RUBY JR. | 1021 HIGHLAND AVENUE | PO BOX 54 | | | CONWAY | PA | 15027 | |
| DARRYL SLAPPY | 2541 EIGHTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| DARRYL W PYLES | 1249 FREDERICK ST | | | | LANCASTER | OH | 43130 | |
| DARYL'S MOBILE TRUCK REPAIR | 6003 WEST ROAD | | | | MUNNSVILLE | NY | 13409 | |
| DATA CAPTURE SOLUTIONS | 160 WEST ROAD | | | | ELLINGTON | CT | 06029 | |
| DATA CAPTURE SOLUTIONS | 160 WEST ROAD | | | | ELLINGTON | CT | 06029 | |
| DATA RECOVERY SERVICES | 1343 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 | |
| DATASOURCE INC | 1400 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120 | |
| DATATEK SERVICES | PO BOX 588 | | | | OAK FOREST | IL | 60452 | |
| DAVE & BUSTERS | 24818 MANANA DRIVE | | | | DALLAS | TX | 75220 | |
| DAVE AND BUSTERS INC | PO BOX 542617 | | | | DALLAS | TX | 75354-2617 | |
| DAVE KEENAN | 320 KINSLEY STREET | | | | SHERRILL | NY | 13461 | |
| DAVE KEENAN | 320 KINSLEY STREET | | | | SHERRILL | NY | 13461-1407 | |
| DAVE L NESSLEY | 207 S ELM ST | PO BOX 143 | | | SUGAR GROVE | OH | 43155 | |
| DAVE NESSLEY | PO BOX 143 | | | | SUGAR GROVE | OH | 43155 | |
| DAVID A KIRIK | 1236 ECKERT RD. | | | | MONACA | PA | 15061 | |
| DAVID A KIRIK | 1236 ECKERT ROAD | | | | MONACA | PA | 15061 | |
| DAVID A MCDANIEL JR. | 1929 INDEPENDENCE BLVD. | APT. E | | | LANCASTER | OH | 43130 | |
| DAVID A TAYLOR | 1427 PEACH TREE COURT | | | | COLUMBUS | OH | 43204 | |
| DAVID A TAYLOR | 522 N. COLUMBUS | APT. A | | | LANCASTER | OH | 43130 | |
| DAVID A. BRAND | 12 SCHOLES LANE | | | | ESSEX | CT | 06426 | |
| DAVID ADLEMAN | 1974 CAPISTRANO AVE | | | | LAGUNA BEACH | CA | 92651 | |
| DAVID ATKINSON | 1462 5TH AVE | | | | NEW BRIGHTON | PA | 15066 | |
| DAVID B ARBAUGH | 524 CARPENTER ST | | | | LANCASTER | OH | 43130 | |
| DAVID B CLARK | 411 DELAWARE | | | | ROCHESTER | PA | 15074 | |
| DAVID B. MCMULLEN | 172 PLEASANTVIEW DR. | | | | MONACA | PA | 15061 | |
| DAVID BERTKO | 400 CENTER MANOR DRIVE | | | | MONACA | PA | 15061 | |
| DAVID C MATTHEWS | RD1 MAY ROAD | | | | BEAVER FALLS | PA | 15010 | |
| DAVID CALDER | 208 1/2 MAPLE HEIGHTS | | | | NEW LEXINGTON | OH | 43764 | |
| DAVID CLEMONS | 8189 DALLAS PLACE | | | | JOINT BASE LEWIS MCCHORD | WA | 98433 | |
| DAVID D WILSON | 790 WYANDOTTE AVENUE | | | | LOGAN | OH | 43138 | |
| DAVID DORN | 1224 4TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| DAVID E ANDERSON | 890 TOWE DRIVE | | | | LANCASTER | OH | 43130 | |
| DAVID E CHAFFIN | 2445 COL LANC ROD. LOT 229 | | | | LANCASTER | OH | 43130 | |
| DAVID E KORT | 21 GATELOT AVE | | | | RONKONKOMA | NY | 11779 | |
| DAVID E MARTIN | 12906 MONARCH LANE | | | | ROCKBRIDGE | OH | 43149 | |
| DAVID E SIEBERT | 395 HASKINS COURT SE | | | | ADA | MI | 49301 | |
| DAVID E WEBB | 622 OREGON AVE. | | | | ROCHESTER | PA | 15074 | |
| DAVID ENGLAND | 828 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| DAVID FISH | 11575 E BUCK RUN RD | | | | ROCKBRIDGE | OH | 43149 | |
| DAVID HARBERT | 108 6TH AVENUE | | | | FREEDOM | PA | 15042 | |
| DAVID HARRIS | 7451 E DR N | | | | BATTLE CREEK | MI | 49014 | |
| DAVID HENDERSON | 202 FANCY STREET | | | | SOMERSET | OH | 43783 | |
| DAVID J ATKINSON | 1462 5TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| DAVID J CORBIN | 115 CHIPPEWA DR. | | | | BEAVER FALLS | PA | 15061 | |
| DAVID J PETRAS | PO BOX 21001 | | | | UPPER ARLINGTON | OH | 43221 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| DAVID J REE | 56 WALNUT ST. | | | | BEAVER | PA | 15009 | |
| DAVID J SAVAGE | 8280 BADER RD | | | | BALTIMORE | OH | 43105 | |
| DAVID J WALDOCK | 5060 GREEN PINE CT | | | | SYLVANIA | OH | 43560 | |
| DAVID K MITCHELL | 7913 DUTCH RIDGE RD | | | | NEW STRAITSVILLE | OH | 43766 | |
| DAVID KELLEY | 1059 MACDONALD LAKE RD | | | | SPRINGVILLE | AL | 35146 | |
| DAVID L BARTLETT | 11 S. HIGH STREET | | | | GLOUSTER | OH | 45732 | |
| DAVID L CANNON | 408 FOWLERS LANE | | | | NEW LEXINGTON | OH | 43764 | |
| DAVID L COCHRAN | 130 COUNTRYSIDE DRIVE | | | | ELLABELL | GA | 31308 | |
| DAVID L KEENAN | 320 KINSLEY STREET | | | | SHERRILL | NY | 13461 | |
| DAVID L KEENAN | 320 KINSLEY STREET | | | | SHERRILL | NY | 13461 | |
| DAVID L OSBORN | 18171 CRAWMER RD SE | | | | NEWARK | OH | 43056 | |
| DAVID L PRIEST | 16267 MCKEE HILL RD | | | | FRAZEYSBURG | OH | 43822 | |
| DAVID L STEVENS | 652 CENTER ST. | | | | LANCASTER | OH | 43130 | |
| DAVID L WHITE | 402 CLARK ST | APR 102 | | | LANCASTER | OH | 43766 | |
| DAVID L. ELLIS CO.. | PO BOX 592 | | | | ACTON | MA | 01720 | |
| DAVID M CABANAW | 1231 PARKWAY DR. | LOT #29 | | | LOGAN | OH | 43138 | |
| DAVID M HETTINGER | 123 WILLIAMSBURG LANE | | | | LANCASTER | OH | 43130 | |
| DAVID M MILLER | 426 E WALNUT ST | APT. 10 | | | LANCASTER | OH | 43130 | |
| DAVID M ROSE | 1995 TWP ROAD 195 | | | | NEW LEXINGTON | OH | 43764 | |
| DAVID M SCHEFFLER | 214 PERRY ST | | | | LANCASTER | OH | 43130 | |
| DAVID MAJORS | 1015 ROCK AVE. | | | | BEAVER FALLS | PA | 15010 | |
| DAVID ORECK CANDLE CO | 3500 N O'HENRY BLVD | | | | GREENSBORO | NC | 27405 | |
| DAVID P HARDEN | 7635 PINE GROVE RD | | | | AMANDA | OH | 43102 | |
| DAVID R AULT | 11964 OLD RAINER RD | | | | CROOKSVILLE | OH | 43777 | |
| DAVID R AZBELL | 1035 E SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| DAVID R HOWELL | 15150 TOWNSIP ROAD 202 | | | | CORNING | OH | 43730 | |
| DAVID RARICK | 5900 COONPATH NE | | | | CARROLL | OH | 43112 | |
| DAVID REESE | 6817 NORTH AVE | | | | MIDDLETON | WI | 53562 | |
| DAVID ROSE | 1995 TWP ROAD 195 | | | | NEW LEXINGTON | OH | 43764 | |
| DAVID S CUSTER | 5142 ST RT 204 NE | PO BOX 34 | | | MT PERRY | OH | 43760 | |
| DAVID S RARICK | 5900 COONPATH ROAD NW | | | | CARROLL | OH | 43112 | |
| DAVID SIEBERT | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| DAVID STRICKLAND | 424 HIGHLAND AVE | | | | ALIQUIPPA | PA | 15001 | |
| DAVID T EITEL II | 554 LENWOOD DR | | | | LANCASTER | OH | 43130 | |
| DAVID W ANTHONY | 1301 1ST AVE., APT. #2 | | | | CONWAY | PA | 15027 | |
| DAVID W AURAND | 1645 UNION ST | | | | LANCASTER | OH | 43130 | |
| DAVID W PENIX | 417 N MAPLE ST | | | | LANCASTER | OH | 43130 | |
| DAVID WALDOCK | 5060 GREEN PINE CT | | | | SYLVANIA | OH | 43560 | |
| DAVID WALDOCK | 5060 GREEN PINE CT | | | | SYLVANIA | OH | 43560 | |
| DAVID YANEZ | 705 1/2 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| DAVID ZIMMEL | 1201 S LINWOOD AVE | | | | EVANSVILLE | IN | 47713 | |
| DAVIDOFF HUTCHER & CITRON L | 605 THIRD AVENUE | | | | NEW YORK | NY | 10158 | |
| DAVIDSON'S INC | PO BOX 11214 | | | | RENO | NV | 89510 | |
| DAVIS - ULMER SPRINKLER | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| DAVIS BATTERY SALES | 1134 SCHWILK RD | | | | LANCASTER | OH | 43130 | |
| DAVIS L | 1201 SCOTIA 2 TOWER | | | | EDMONTON | AB | T5J 4E5 | CANADA |
| DAVIS VISION | PO BOX 382038 | | | | PITTSBURGH | PA | 15251 | |
| DAWAIIN L ELLIS | 162 6TH AVE. | | | | ALIQUIPPA | PA | 15001 | |
| DAWES ARBORETUM | 7770 JACKSONTOWN RD. SE. | | | | NEWARK | OH | 43056 | |
| DAWN HAMILTON | 21710 190TH AVE | | | | BIG RAPIDS | MI | 49307 | |
| DAWN KROPF | 284 LEXINGTON AVE | | | | WEST BABYLON | NY | 11704 | |
| DAWN M ANDERSON | 3840 OLD LOGAN RD. LOT 6 | | | | LANCASTER | OH | 43130 | |
| DAWN M KROPF | 284 LEXINGTON AVE | | | | WEST BABYLON | NY | 11703 | |
| DAWN R MALEC | 529 CROSS ST. | | | | ROCHESTER | PA | 15074 | |
| DAWN R STANFORD | 51 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010 | |
| DAXESOFT LTD | 3 WESTBOURNE DRIVE | WILMSLOW | | | CHESHIRE | | SK9 2GY | UNITED KINGDOM |
| DAY & ROSS | PO BOX 493 | | | | MARS HILL | ME | 04758 | |
| DAY & ROSS | 398 MAIN STREET | | | | HARTLAND | NB | E7P 1C6 | CANADA |
| DAY & ROSS | 398 MAIN STREET | | | | HARTLAND | NB | E7P 1C6 | CANADA |
| DAYMON WORLDWIDE | PO BOX 3801 | | | | CAROL STREAM | IL | 60132-3801 | |
| DAYTON FREIGHT | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAZ SYSTEMS | 880 APPOLLO STREET SUITE 201 | | | | EL SEGUNDO | CA | 90245 | |
| DC GROUP | AR DEPARTMENT | 1977 WEST RIVER RD N | | | MINNEAPOLIS | MN | 55411 | |
| DC SALES | DANIEL CORSI | 3595 SWEET MAGNOLIA COURT | | | SOUTHPORT | NC | 28461 | |
| DD'S DISCOUNT STORES | PO BOX 3840 | | | | PORTLAND | OR | 97208-3840 | |
| DD'S DISCOUNT STORES | PO BOX 29161 | | | | HOT SPRINGS | AR | 71903-3361 | |
| DD'S DISCOUNT STORES | ROSS PROCUREMENT INC | 5130 HACIENDA DR B3N7 | | | DUBLIN | CA | 94568-7579 | |
| DE PALO & SONS INC | 4660 BELAIR ROAD | | | | BALTIMORE | MD | 21206 | |
| DEAN & DELUCA | 2402 E 37TH ST N | | | | WICHITA | KS | 67219 | |
| DEAN DEVINCENT | 1520 MARSHALL RD. | | | | MONACA | PA | 15061 | |
| DEAN J ATTANUCCI | 301 ALLEGHENY AVE., 1ST FLOOR | | | | ALIQUIPPA | PA | 15001 | |
| DEAN S MORRISON | 110 E. EWING ST | PO BOX 274 | | | NEW SRAITSVILLE | OH | 43766 | |
| DEAN SUPPLY | 3500 WOODLAND AVE | | | | CLEVELAND | OH | 44115-3421 | |
| DEAN SUPPLY CO | 3500 WOODLAND AVE | BB2 | | | CLEVELAND | OH | 44115-3421 | |
| DEANA STEELE | 7911 WILD CAT PIKE | | | | NEW BLOOMINGTON | OH | 43341 | |
| DEANDRE L LAWRENCE | 225 W. MADISON ST. | | | | ROCHESTER | PA | 15074 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNA L ZULTZ | 433 GARFIELD AVE | APT A | | | LANCASTER | OH | 43130 | |
| DEAR JOHN TRAILER SALES | 1618 ST RT #65 | | | | ELLWOOD | PA | 16117 | |
| DEB BREKEN | 4842 PARK GLEN RD. | | | | MINNEAPOLIS | MN | 55416 | |
| DEBBIE JONES | 3444 HWY 258 NORTH | | | | KINSTON | NC | 28504 | |
| DEBBIE KIDWELL | 7992 SPRING MILL DR. | | | | CANAL WINCHESTER | OH | 43110 | |
| DEBBIE S KIDWELL | 9935 KINGFISHER CT | | | | THORNVILLE | OH | 43076 | |
| DEBBIE WAX | 1648 NW 106 TERR | | | | CORAL SPRINGS | FL | 33071 | |
| DEBORA A ABBOTT | 153 N. PERSHING DR. | | | | LANCASTER | OH | 43130 | |
| DEBORAH BALIK | 177 SATINWOOD LANE | | | | PALM BEACH GARDEN | FL | 33410 | |
| DEBORAH DUCLOS | 14064 LITTLE COLA RD. | | | | ROCKBRIDGE | OH | 43149 | |
| DEBORAH F BOYER | 7199 LAKE RD NE | | | | PLEASANTVILLE | OH | 43148 | |
| DEBORAH FEDELL | 1122 LONGVUE AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| DEBORAH HANEY | 452 MOUNT ZION RD | | | | CATAWISSA | PA | 17820-8306 | |
| DEBORAH JANE GEORGE | 294 GLORIA DR | | | | PLEASANT HILL | CA | 94523 | |
| DEBORAH K ANTONICH | 19 TOWNSHIP RD. | | | | BURGETTSTOWN | PA | 15021 | |
| DEBORAH L BALL | 427 MCKEE AVE. | | | | BADEN | PA | 15005 | |
| DEBORAH L BIEBER | 714 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| DEBORAH L ELICK | 120 SOUTH OHIO AVE | | | | LANCASTER | OH | 43130 | |
| DEBORAH L VALKO | 14 G STREET | | | | BEAVER | PA | 15009 | |
| DEBORAH L VALKO | 14 G ST | | | | BEAVER | PA | 15009 | |
| DEBORAH MARKETT | 134 S HIGHLAND ST | | | | WEST HARTFORD | CT | 06119 | |
| DEBORAH MORGAN | 11232 PINE GROVE LN | | | | LOGAN | OH | 43138 | |
| DEBORAH ODELL | 7536 15TH AVENUE NW | | | | SEATTLE | WA | 98117 | |
| DEBORAH PATTERSON | PO BOX 3795 | | | | ALPINE | WY | 83128 | |
| DEBORAH R TAYLOR | PO BOX 732 | 121 W. COLUMBUS ST | | | LITHOPOLIS | OH | 43136 | |
| DEBRA A BENTZ | 344 12TH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| DEBRA GIN | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| DEBRA J BARON | 4345 GREEN GARDEN RD. | | | | ALIQUIPPA | PA | 15001 | |
| DEBRA J BARON | 4345 GREEN GARDEN ROAD | | | | ALIQUIPPA | PA | 15001 | |
| DEBRA J LINGENFELTER | 122 MONKS RD. | | | | SAXONBURG | PA | 16056 | |
| DEBRA L COON | 14500 MAIN STREET | PO BOX 57 | | | MURRAY CITY | OH | 43144 | |
| DEBRA L ROBERTS | 19420 STATE RTE. 329 | | | | GLOUSTER | OH | 45732 | |
| DEBRA L SPADAFORA | 504 FULTZ DRIVE | | | | ONEIDA | NY | 13421 | |
| DEBRA M DEN HAESE | 113 ROSS TERRACE | | | | SHERRILL | NY | 13461 | |
| DEBRA POWELL | 5315 HALFHILL RD | | | | MENDON | OH | 45862 | |
| DEBRA SPADAFORA | 163 KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| DECAROMCO LLC | 22 CANAL STREET SUITE 259 | | | | SOMERSWORTH | NH | 03878 | |
| DECO WEST | 80 NORTH MOJAVE | SUITE 190 | | | N. LAS VEGAS | NV | 89101 | |
| DECO WEST | 80 NORTH MOJAVE | SUITE 190 | | | LAS VEGAS | NV | 89101 | |
| DECORATIVE THINGS LLC | 136 E 55TH ST | | | | NEW YORK | NY | 10022 | |
| DEE A PETTET | 7520 LEMON HILL RD SW | | | | MALTA | OH | 43758 | |
| DEE BLOOM | 12026 WOODS BAY CT | | | | CARMEL | IN | 46033 | |
| DEE DEE GEARHART | N17653 TWIN LAKE RD | | | | DUNBAR | WI | 54119 | |
| DEE HIPSHER | 7564 STATE RT 96 | | | | CRESTLINE | OH | 44827-9741 | |
| DEFCON FORCE | 4244 MT PLEASANT ST NW | SUITE 100 | | | NORTH CANTON | OH | 44720 | |
| DEFENSE RESEARCH INSTITUTE | 72225 EAGLE WAY | | | | CHICAGO | IL | 60678-7252 | |
| DEJESUS ENTERPRISES | 82 PIERCE AVE #7 | | | | HAMBURG | NY | 14075 | |
| DEL SCHMECHEL | 1212 WEJEGI DR | | | | HUBERTUS | WI | 53033 | |
| DELANCEY STREET FOUNDATION | PO BOX 1240 | | | | OHKAY OWINGEH | NM | 87566 | |
| DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| DELAWARE NORTH COMPANIES/SUPPLY | 40 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202 | |
| DELAWARE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE ATTORNEYS GENERAL | ATTN: JOSEPH R. "BEAU" BIDEN III | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELBERT L RILEY | 1681 EAST MAIN ST. | | | | LANCASTER | OH | 43130 | |
| DELBERT W HARDY | 112 SYCAMORE WAY | | | | THORNVILLE | OH | 43076 | |
| DELCO INTERNATIONAL, LTD. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |
| DELILLE OXYGEN CO | PO BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| DELIVERY AGENT | 300 CALIFORNIA ST FL 3 | | | | SAN FRANCISCO | CA | 94104 | |
| DELL . | PO BOX 643561. | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING | 7489 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DELL SOFTWARE | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| DELMAR M ROSA | 13904 MOHLER RD | | | | LOGAN | OH | 43138 | |
| DELOITTE FINANCIAL ADVISORY | PO BOX 2062 | | | | CAROL STREAM | IL | 60132-2062 | |
| DELTA COOLING TOWERS | 185 US HIGHWAY 206 | | | | ROXBURY TOWNSHIP | NJ | 07836 | |
| DELTA LABORATORIES | PO BOX 2258 | | | | OCALA | FL | 34478-2258 | |
| DELUXE BUSINESS CHECKS & SOLUTIONS | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DEMAND MANAGEMENT | PO BOX 933099 | | | | ATLANTA | GA | 31193-3099 | |
| DEMARTINO FIXTURE CO, INC | 920 S COLONY RD | | | | WALLINGFORD | CT | 06492 | |
| DEMETRI A BURRELL | 1513 MONMOUTH DR | APT C | | | LANCASTER | OH | 43130 | |
| DEMETRIA O MUTCHERSON | 906 STRICKLAND ST | PO BOX 235 | | | PEMBROKE | GA | 31321 | |
| DEMPTOS GLASS | 2300 CORDELIA RD STE A | | | | FAIRFIELD | CA | 94534-1600 | |
| DENENE S COSGRAVE | 139 CHAPMAN ST | | | | ZANESVILLE | OH | 43701 | |
| DENISE E GECIK | 1488 CENTRAL AVE | | | | GUYTON | GA | 31312 | |
| DENISE FILES | 504 17TH TERRACE NW | | | | CENTER POINT | AL | 35215 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| DENISE GECIK | 1488 CENTRAL AVENUE | | | | GUYTON | GA | 31312 | |
| DENISE J NASTRI | ONE FAIRFAX DR | | | | FARMINGVILLE | NY | 11738 | |
| DENISE JOHNSON | 17775 COUNTY RD 33 | | | | FACKLER | AL | 35746 | |
| DENISE M PERKINS | 111 LARRY ST. | | | | ALIQUIPPA | PA | 15001 | |
| DENISE PERKINS | 111 LARRY ST | | | | ALIQUIPPA | PA | 15001 | |
| DENNIS A HAMILL | 825 JEFFERSON AVE | | | | LANCASTER | OH | 43130 | |
| DENNIS C MAIZLIK | 1242 ALLAIRE AVE | | | | MONACA | PA | 15061 | |
| DENNIS C MAIZLIK | 550 POLARIS PKWY | SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| DENNIS CRAFT | 15385 SOUTH 169 HIGHWAY | | | | OLATHE | KS | 66062 | |
| DENNIS E SMITH | 6211 MCCLEERY RD | | | | BALTIMORE | OH | 43105 | |
| DENNIS IANNINI | 606 CIRCLE DRIVE | | | | ROCHESTER | PA | 15074 | |
| DENNIS J FAUGHT | 103 EYMAN AVE | | | | LANCASTER | OH | 43130 | |
| DENNIS L MCCLELLAND | 66 1/2 MORGAN ST | PO BOX 51 | | | GLOUSTER | OH | 45732 | |
| DENNIS L PURNELL | 2783 HIGHWAY 17S | | | | GUYTON | GA | 31312 | |
| DENNIS MAITLAND | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| DENNY'S FRANCHISEE ASSOCIATION | 36 THORNE OAK | | | | DOVE CANYON | CA | 92679 | |
| DENTED CHEF, THE | 1018-13TH STREET | | | | MODESTO | CA | 95354 | |
| DENVER EQUIPMENT | 6778 HWY 150 EAST | | | | SHERRILLS FORD | NC | 28673 | |
| DENVER EQUIPMENT CO CHARLOTTE | PO BOX 480038 | | | | CHARLOTTE | NC | 28269-5300 | |
| DEPALO & SONS | 4660 BELAIR RD | | | | BALTIMORE | MD | 21206 | |
| DEPALO AND SONS INC | 4660 BELAIR ROAD | | | | BALTIMORE | MD | 21206 | |
| DEPARTMENT OF REVENUE - WISCONSIN | 819 N Sixth St, Rm 408 | | | | Milwaukee | WI | 53203 | |
| DEPT OF REVENUE - WISCONSIN | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| DERBY SA | MANZANA NO 9 AVE | ROOSEVELT ENTRE CALLE | | | COLON | | 15 Y 16 | PANAMA |
| DEREK A ROBY | 141 WEST FIFTH AVE | | | | LANCASTER | OH | 43130 | |
| DEREK C PORUPSKY | 125 SPRUCE ST. | | | | BEAVER | PA | 15009 | |
| DEREK E WOOD | 1505 GINDER RD | | | | LANCASTER | OH | 43130 | |
| DEREK L DUKES | 4821 FOUNDERS DR | | | | GROVEPORT | OH | 43125 | |
| DEREK P UTT | 628 EAST FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| DEREK PERRY | 71 MAIN STREET #6 | | | | LAKEVILLE | MA | 02347 | |
| DEREK SHEPARD | 1000 E. CANAL STREET | APT H-8 | | | NELSONVILLE | OH | 45764 | |
| DEREK SHOOK | 788 N 8TH ST | | | | MCCONNELSVILLE | OH | 43756 | |
| DEREK W HINKLE | 927 W. HUNTER STREET | | | | LOGAN | OH | 43138 | |
| DERMA SHIELD USA | 1426 N STATE STREET | PO BOX 544 | | | LITCHFIELD | IL | 62056 | |
| DERREK JONES | 202 JACLYN DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| DERREK W JONES | 202 JACLYN DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| DERREK WESLEY JONES | 202 JACLYN DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| DERRICK FLORY | 1211 PARKWAY DRIVE | | | | LOGAN | OH | 43138 | |
| DERRICK L ADDINGTON | PO BOX 510 | | | | LAURELVILLE | OH | 43135 | |
| DERRICK L CARTER | 4942 E BROAD ST | | | | COLUMBUS | OH | 43213 | |
| DERRICK L GRAYS | 810 E. CHESTNUT ST. | | | | LANCASTER | OH | 43130 | |
| DERRICK S FLORY | 25729 STARR ROUTE RD | | | | ROCKBRIDGE | OH | 43149 | |
| DERWIN J SMEARMAN | 1257 OHIO AVE | | | | LOGAN | OH | 43138 | |
| DESIGN MASTERS | 3005 JOHN DEERE RD | | | | TOANO | VA | 23168 | |
| DESIGNPAC GIFTS LLC | 2457 W NORTH AVE | | | | MELROSE PARK | IL | 60160 | |
| DESIGNS BY CARMEN INC | 1900 ALDEN RD | | | | ORLANDO | FL | 32803-1403 | |
| DESIREE D DORSETT | 1331 INDIANA AVE | | | | MONACA | PA | 15061 | |
| DESJARDINS CARD SERVICES | CP 11070 SUCC CENTRE VILLE | | | | MONTREAL | ON | H3C 9Z9 | CANADA |
| DESMOND C JONES | 117 EVERETT LANE | | | | BROOKLET | GA | 30415 | |
| DESSERT TRAY, THE | 11950 SW BROADWAY | | | | BEAVERTON | OR | 97005 | |
| DESTINY KOTSUR | 58 PERKINS ST | | | | WILKES BARRE | PA | 18705 | |
| DETROIT GLASS | 1360 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230 | |
| DEUTSCHE BANK AG | NY BRANCH | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG | 60 WALL STREET | | | | NEW YORK | NY | 10015 | |
| DEUTSCHE BANK AG AGENT | C/O DEUTSCHE BANK AG | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| DEVELOPMENT DIMENSIONS INTL | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DEVIN BURKETT | 1314 INDIANA AVENUE | | | | MONACA | PA | 15061 | |
| DEVIN T CURETON | 915 2ND STREET | APARTMENT 6C | | | BADEN | PA | 15005 | |
| DEVINE BUSINESS FORMS | 571 W LAKE AVE, SUITE 8 | | | | BAY HEAD | NJ | 08742 | |
| DEVON BILENSKI | 103 TANGLEWOOD DRIVE | | | | VALENCIA | PA | 16059 | |
| DEVON L BAZMORE | 472 KOSSUTH ST. | | | | ROCHESTER | PA | 15074 | |
| DEXAM INTERNATIONAL LTD | UNIT 19 HOLMBUSH WAY | | | | MIDHURST, WEST SUSSEX | | GU29 9HE | UNITED KINGDOM |
| DEXON COMPUTER | 9201 E BLOOMINGTON FRWY | SUITE BB | | | MINNEAPOLIS | MN | 55420 | |
| DHL EXPRESS | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS (CANADA) LTD | 200 WESTCREEK BLVD | | | | BRAMPTON | ON | L6T 5T7 | CANADA |
| DHL EXPRESS USA | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DHL GLOBAL FORWARDING | 6200 EDWARDS BLVD, SUITE 100 | | | | MISSISSAUGA | ON | L5T 2V7 | CANADA |
| DHL WORLDWIDE EXPRESS | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DIABLO VALLEY PACKAGING | 2373 NORTH WATNEY WAY | | | | FAIRFIELD | CA | 94533-6746 | |
| DIAGEO GLOBAL SUPPLY | 801 MAIN AVE | | | | NORWALK | CT | 06851-6801 | |
| DIAMOND CANDLES, LLC | 10308 ROUGEMONT ROAD | | | | BAHAMA | NC | 27503 | |
| DIANA D LYTLE | 1840 UNION ST. | | | | LANCASTER | OH | 43130 | |
| DIANA L GARRETT | 8650 GERHART RD | | | | AMANDA | OH | 43102 | |
| DIANA M EFFINGER | 3150 ECKERT RD | | | | LANCASTER | OH | 43130 | |
| DIANA M SMITH | 12333 MOWERY LEHMAN RD | | | | LOGAN | OH | 43138 | |
| DIANA WHITE | 800 W. SIXTH AVENUE | | | | LANCASTER | OH | 43130 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE FALAPAT | 3523 E ELLEN | | | | MILWAUKEE | WI | 53235 | |
| DIANE GLENON | 346 7TH AVE | | | | DESBIENS | QC | G0W 1N0 | CANADA |
| DIANE JOHNS | 411 ATLANTIC AVENUE | | | | MONACA | PA | 15061 | |
| DIANE JONES | 1341 YOSEMITE ST | | | | SEASIDE | CA | 93955 | |
| DIANE L BETTS | 241 MAPLE HEIGHTS | UNIT B | | | NEW LEXINGTON | OH | 43764 | |
| DIANE M SHANE-SCHULDT | 931 SHERRILL RD | | | | SHERRILL | NY | 13461 | |
| DIANE PFAFF | 3839 NW 4TH AVE | | | | BOCA RATON | FL | 33431 | |
| DIANE S SYFERT | 6765 PLEASANT VIEW RD SE | | | | LANCASTER | OH | 43130 | |
| DIANE SALAPAT | 3523 S ELLEN | | | | MILWAUKEE | WI | 53235 | |
| DIANE SHANE-SCHULDT | 931 SHERRILL RD | | | | SHERRILL | NY | 13461 | |
| DIANE SPLETTSTOESZER | 1601WASHINGTON ST | | | | NORTHFIELD | MN | 55057 | |
| DIANE VLASATY | 412 AQUA CIRCLE | | | | LINO LAKES | MN | 55014 | |
| DIANE WESSON | 1489 CRESTHAVEN LANE | | | | SAN JOSE | CA | 95118 | |
| DIANES FLOWERS FROM THE HEART | 302 E MAIN ST | | | | AMANDA | OH | 43102 | |
| DIANNA BENSON | 5982 N KILLDEER DR | | | | TUCSON | AZ | 85743-8466 | |
| DIANNA L KILGORE | 14956 MOUNT PERRY RD | | | | MOUNT PERRY | OH | 43760 | |
| DICAMILLO BAKING CO., INC | 811 LINWOOD AVENUE | | | | NIAGRA FALLS | NY | 14305 | |
| DICENTRAL | 1199 NASA PARKWAY | | | | HOUSTON | TX | 77058 | |
| DICK HEASLEY | 416 15TH STREET | | | | ELLWOOD CITY | PA | 16117 | |
| DICKS BAR SUPPLY & EQUIPMENT | 10800 S. LA CIENGA | | | | INGLEWOOD | CA | 90304 | |
| DICKS RESTAURANT SUPPLY | 2963 FIRST AVE S | | | | SEATTLE | WA | 98134 | |
| DIGI-KEY CORP | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGISTITCH EMBROIDERY INC | 2408 BRIMSTONE RD | | | | WILMINTON | OH | 45177 | |
| DIGITAL DUPLICATING | PO BOX 3000 | | | | SOUTH FARMINGDALE | NY | 11735 | |
| DIGITAL OPTICS | 7616 BRAINARD CT | | | | MENTOR | OH | 44060 | |
| DIK FULFILLMENT SERVICES | 160 TOWER DRIVE | | | | BURR RIDGE | IL | 60527-5720 | |
| DIK FULFILLMENT SERVICES | 160 TOWER DRIVE | | | | BURR RIDGE | IL | 60527-5720 | |
| DILLON L BROWNING | 3886 ST RTE 93 SE | | | | NEW LEXINGTON | OH | 43764 | |
| DILON J UHL | 632 LEWIS AVE | | | | LANCASTER | OH | 43130 | |
| DINA ESPOSITO | 400 LAKE ST #108 | | | | HUNTINGTON BEACH | CA | 92648 | |
| DINA M ESPOSITO | 400 LAKE STREET #108 | | | | HUNTINGTON BEACH | CA | 92648 | |
| DINE ART | 1022 N ST | | | | FORTUNA | CA | 95540 | |
| DINE COMPANY | 3110 PRESTON HWY | | | | LOUISVILLE | KY | 40213 | |
| DINE EQUIPMENT | PO BOX 34038 | | | | LOUISVILLE | KY | 40232 | |
| DINE ORIGINALS COLUMBUS | 67 EAST GAY STREET | | | | COLUMBUS | OH | 43215 | |
| DINO LOUKENAS | 2329 MOONLIGHT CT | | | | AURORA | IL | 60503 | |
| DINSMORE & SHOHL L | 1900 CHEMED CENTER | 255 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 | |
| DIRECT SOUTH CO INC | PO BOX 4062 | | | | MACON | GA | 31208-4062 | |
| DIRECT SUPPLY | 6767 N. INDUSTRIAL DR | | | | MILWAUKEE | WI | 53223 | |
| DIRECT SUPPLY | 6767 N INDUSTRIAL RD | | | | MILWAUKEE | WI | 53223 | |
| DIRECT SUPPLY INC | 6767 NORTH INDUSTRIAL RD | | | | MILWAUKEE | WI | 53223 | |
| DIRECT SUPPORT RESOURCES | DBA MARLIN DISTRIBUTORS | 91-312 KOMOHANA STREET | | | KAPOLEI | HI | 96707 | |
| DISCOUNT DISTRIBUTORS | 701 N OLD MISSOURI RD | | | | SPRINGDALE | AR | 72764 | |
| DISH | 18441 MACK AVE | | | | DETROIT | MI | 48236 | |
| DISH FACTORY | 310 S. LOS ANGELES ST | | | | LOS ANGELES | CA | 90013 | |
| DISH FACTORY INC | 310 S LOS ANGELES STREET | | | | LOS ANGELES | CA | 90013 | |
| DISHES AND MORE | 676 EDGEWATER AVE | | | | RIDGEFIELD | NJ | 07657 | |
| DISNEY CRUISE LINES | PO BOX 10120 | | | | LAKE BUENA VISTA | FL | 32830 | |
| DISNEY WORLDWIDE SHARED SERVICES | PO BOX 10320 | PO BOX 10, 120 | | | LAKE BUENA VISTA | FL | 32830 | |
| DISNEYLAND | PO BOX 3232 | PO BOX 10, 120 | | | LAKE BUENA VISTA | FL | 32830 | |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES (ACTING) | JOHN A. WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | |
| DITTMAR SALES & SERVICE | 132 WEST SIXTH AVENUE | | | | LANCASTER | OH | 43130 | |
| DIVERSIFIED COMPOUNDED PRODUCTS | 1002 KIELEY PLACE | | | | ST BERNARDS | OH | 45217 | |
| DIVERSIFIED CREDIT SERVICES | PO BOX 21726 | | | | CLEVELAND | OH | 44121 | |
| DIVERSIFIED DIST SYSTEM | 7351 BOONE AVENUE NORTH | | | | BROOKLYN PARK | MN | 55428-1007 | |
| DIVISION OF STATE OF NEW JERSEY | PO BOX 666 | | | | TRENTON | NJ | 08646-0666 | |
| DIXIE HURLEY | PO BOX 4815 | | | | SIDNEY | OH | 45365-4815 | |
| DJH INC | PO BOX 4811 | | | | MIAMI GARDENS | FL | 33014 | |
| DJS ENDEAVOURS LLC DBA TWO BEARS TRADIN POST | 395 US HWY 93 N | | | | EUREKA | MT | 59917 | |
| DK CREATIONS | W3849 FREEBORN ROAD | | | | CECIL | WI | 54111 | |
| DL DESIGN STUDIO INC | DBA NORTON'S U.S.A. | 400 S. LAGESCHULTE STREET | | | BARRINGTON | IL | 60010-4119 | |
| DLIER SCHWAN | 3945 WASHINGTON ST., APT. 5C | | | | ALIQUIPPA | PA | 15001 | |
| DLIER SCHWAN | 3945 WASINGTON STREET | APT 5C | | | ALIQUIPPA | PA | 15001 | |
| DM ANDERSON | 1935 STATE ROUTE 131 | | | | LYNCHBURG | OH | 45142 | |
| DO IT BEST | ACCTS PAYABLE | PO BOX 868 | | | FORT WAYNE | IN | 46801 | |
| DO IT BEST CORP | ACCTS PAYABLE | PO BOX 868 | | | FORT WAYNE | IN | 46801 | |
| DO IT BEST WAREHOUSES | ACCTS PAYABLE | PO BOX 868 | | | FORT WAYNE | IN | 46801 | |
| DOCUMENT SOLUTIONS | 500 GARDEN CITY PLAZA | | | | MONROEVILLE | PA | 15146 | |
| DOCUQUEST | 110 PIPEMAKERS CIRCLE STE 101 | | | | POOLER | GA | 31322 | |
| DOCUQUEST | 110 PIPEMAKERS CIRCLE, SUITE 101 | | | | POOLER | GA | 31322 | |
| DOLLAR GENERAL/DOLGENCORP | MCSHE PYABLE | PO BOX 2128 | | | GOODLETTSVILLE | TN | 37070-2128 | |
| DOLLAR TREE | DEPARTMENT 400 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLYWOOD | 2700 DOLLYWOOD PARKS BLVD | | | | PIGEON FORGE | TN | 37863 | |
| DOL-OSHA | U S DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH | 200 NORTH HIGH STREET ROOM 620 | | COLUMBUS | OH | 43215 | |
| DOMES INC., GIFT SHOP | 397 RT 39 WEST | | | | ARCADE | NY | 14009 | |

In re Xtreme Power, Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| DOMINIC S TALLERICO | 609 SHASTA DR | | | | LANCASTER | OH | 43130 | |
| DOMINION CAPITAL | 341 WEST 38TH STREET | SUITE 800 | | | NEW YORK | NY | 10018 | |
| DOMINO'S PIZZA | 620 N MEMORIAL DRIVE | | | | LANCASTER | OH | 43130 | |
| DON C MOORE | 2097 2ND ST | PO BOX 44 | | | THURSTON | OH | 43157 | |
| DON FALVO | 401 SKYLARK DR | | | | CORAOPOLIS | PA | 15108 | |
| DON LEDERER | 118 SNAKE RIVER DR | | | | OFALLON | MO | 63368 | |
| DON MACANN | 13 BALLANTYNE BRAE | | | | UTICA | NY | 13501 | |
| DON MCINTOSH | 5307 4 STREET S.E. | | | | CALGARY | ON | T2H 1K6 | CANADA |
| DONALD A SHOULTS | 16800 CALICO RIDGE RD | | | | LOGAN | OH | 43138 | |
| DONALD B UNSWORTH | 310 E NOYES BLVD | | | | SHERRILL | NY | 13461 | |
| DONALD BENNER | 1965 CHICKASAW DR | | | | CIRCLEVILLE | OH | 43113 | |
| DONALD CATLIN | 100 INWOOD ROAD | | | | ROCKY HILL | CT | 06067 | |
| DONALD D MACANN | 13 BALLANTYNE BRAE | | | | UTICA | NY | 13502 | |
| DONALD E FISHER JR. | 5895 SAVAGE HILL RD | | | | SUGAR GROVE | OH | 43155 | |
| DONALD E REED | 108 COURT ST | PO BOX 435 | | | JUNCTION CITY | OH | 43748 | |
| DONALD E WILLIAMS | 10089 STATE ROUTE 93 N | | | | NEW STRAITSVILLE | OH | 43766 | |
| DONALD F BARKER | PO BOX 66 | | | | DURHAMVILLE | NY | 13054-0066 | |
| DONALD F BENNER | 1965 CHICKASAW DR | | | | CIRCLEVILLE | OH | 43113 | |
| DONALD F PENNER | 90 SAGEBRUSH DRIVE | | | | CLEVELAND | GA | 30528 | |
| DONALD G REED | 10718 RT 338 | | | | KNOX | PA | 16232 | |
| DONALD GRANT | 642 E. SIXTH AVE. | | | | LANCASTER | OH | 43130 | |
| DONALD K BARTOE | 64078 DUNKLE CREEK RD | | | | CREOLA | OH | 45622 | |
| DONALD KERBEL | 4 HUNTMEADOW COURT | | | | OWINGS MILLS | MD | 21117 | |
| DONALD L HUSBAND | 400 E FAIR AVE | | | | LANCASTER | OH | 43130 | |
| DONALD L KRAFTHEFER | 951 TRUE HOLLOW RD. | | | | CHILLICOTHE | OH | 45601 | |
| DONALD L LUTZ II | 301 S FERNWOOD AVE | | | | CLEARWATER | FL | 33765 | |
| DONALD L MCCOY | 745 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| DONALD L PHILLIPS | 433 RIDGEMERE WAY | | | | LANCASTER | OH | 43130 | |
| DONALD M DALTON | 432 LENWOOD DR | | | | LANCASTER | OH | 79130 | |
| DONALD M GAULT | 303 WASHINGTON ST | PO BOX 383 | | | NEW GALILEE | PA | 16141 | |
| DONALD M HANNAH | 8151 MARIETTA RD SE | | | | NEW LEXINGTON | OH | 43764 | |
| DONALD M MILLER | 528 SHASTA DRIVE | | | | LANCASTER | OH | 43130 | |
| DONALD M NASH | 1404 ETRURIA ST. | | | | EAST LIVERPOOL | OH | 43920 | |
| DONALD MCCOY | 745 E CHESTNUT STREET | | | | LANCASTER | OH | 43130 | |
| DONALD MOSTOV | 6226 DUSENBURG RD | | | | DELRAY BEACH | FL | 33484 | |
| DONALD R HARRIS | 1117 KEEN STREET | | | | ZANESVILLE | OH | 43701 | |
| DONALD REID | 18420 HARBIE GRIFFITH | | | | LOGAN | OH | 43138 | |
| DONALD S HOLLAND | 703 JEFFERSON AVENUE | | | | LANCASTER | OH | 43130 | |
| DONALD SHIPLEY | 624 FOREST ROSE AVE | APT C. | | | LANCASTER | OH | 43130 | |
| DONALD W LIBERTY | 776 - 19TH. AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| DONALD WEIMER | 110 COLE STREET | | | | INDUSTRY | PA | 15052 | |
| DONALDSON COMPANY | BANK OF AMERICA | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DONATI GREENHOUSE | 35 DONATI ROAD | | | | PITTSBURGH | PA | 15241 | |
| DONATOS PIZZA | 935 TAYLOR STATION RD | | | | COLUMBUS | OH | 43230 | |
| DONAVAN GILMAN | 1217 SUGAR GROVE RD. | | | | LANCASTER | OH | 43130 | |
| DONDIA F CUTTRAY | 88 RIDGECREST ST | | | | POOLER | GA | 31322 | |
| DONG GANG TONG YANG MOOLSAN CO LTD | NO 8 YOU HAO ROAD | | | | DONG GANG CITY, DAN DONG | | 118300 | CHINA |
| DONG VINH INC | 1979 MONTEREY RD | SUITE 120 | | | SAN JOSE | CA | 95112 | |
| DONNA CRERAND | 124 QUEEN ANN RD | | | | BRICK | NJ | 08723 | |
| DONNA E DAILEY | 5870 BORAH HILL RD | | | | SUGAR GROVE | OH | 43155 | |
| DONNA J KAPANYKO | 137 GOURLEY LANE | | | | MONACA | PA | 15061 | |
| DONNA JEAN DANIELS | PO BOX 486 | | | | CARROLL | OH | 43112 | |
| DONNA JONES | 6047 SOUTHERN DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| DONNA L ANKEN | 580 QUEENSWAY CR | | | | ELLABELL | GA | 31308 | |
| DONNA L HIGLEY | 448 HARTZELL SCHOOL RD. | | | | FOMBELL | PA | 16123 | |
| DONNA L MCELROY | 5618 EAST MAIN ST | | | | VERONA | NY | 13478 | |
| DONNA L PARRISH | 2360 DELMONT RD | | | | LANCASTER | OH | 43130 | |
| DONNA L SEYMOUR | 19783 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| DONNA M BREWSTER | 1372 KELLEY RD | | | | ONEIDA | NY | 13421 | |
| DONNA M CLAY | 355 MT ZION RD NW | | | | LANCASTER | OH | 43130 | |
| DONNA M CLAY | 355 MT ZION RD NW | | | | LANCASTER | OH | 43130 | |
| DONNA MERRILL | 1334 GRAND AVE | | | | OROVILLE | CA | 95965 | |
| DONNA STAUFFER | 4123 W HOPEWELL RD | | | | CENTER VALLEY | PA | 18034 | |
| DONOHOE ADVISORY ASSOCIATES | 9901 BELWARD CAMPUS DR | SUITE 175 | | | ROCKVILLE | MD | 20850 | |
| DOOLEYS 5-10-25 STORE | 131-133 E MAIN ST | | | | FREDERICKSBURG | TX | 78624 | |
| DORA KNIGHT | C/O CLEARCREEK CLYCERIN SOAP CO | 287 NORTHWOOD LANE | | | NATCHITOCHES | LA | 71457-7845 | |
| DORCAS E WINBERG | 3466 BICKEL CHURCH RD | | | | BALTIMORE | OH | 43105 | |
| DORCAS WINBERG | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| DORIS A LOOMIS | 28440 ANTHONY DR | | | | LOGAN | OH | 43138 | |
| DORIS ROBERTSON | 25663 N IRISH RIDGE | | | | BOSCOBEL | WI | 53805-7920 | |
| DORIS YATES | 22797 ATHERTON ST | | | | HAYWARD | CA | 94541 | |
| DOROTHY A WESAW | 780 FAIRVIEW DR | | | | LANCASTER | OH | 43130 | |
| DOROTHY DEYOUNG | 8220 WEST Q AVE | | | | KALAMAZOO | MI | 49009 | |
| DOROTHY J TATMAN | 819 4TH.ST. | | | | LANCASTER | OH | 43130 | |
| DOROTHY L WARNER | 327 S. BROAD ST., APT. A | | | | LANCASTER | OH | 43130 | |
| DOS CABALLOS CIGARS | 914 SW 140TH AVE | | | | MIAMI | FL | 33104 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOT FOODS | PO BOX 192 | RTE 99 SOUTH | | | MOUNT STERLING | IL | 62353 | |
| DOT FOODS INC | PO BOX 192 | 1 DOT WAY | | | MOUNT STERLING | IL | 62353 | |
| DOT SYSTEMS | 6030 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DOTOMI | PO BOX 844171 | | | | LOS ANGELES | CA | 90084-4171 | |
| DOUG BEAN SIGNS | 1600 DEAN FOREST ROAD | | | | SAVANNAH | GA | 31408 | |
| DOUG FAULKNER | 2 PART ST | | | | SYDNEY MINES | NS | B1V 1Z7 | CANADA |
| DOUG MCMULLIN | 2500 GRAVEL DRIVE | | | | FT. WORTH | TX | 76118 | |
| DOUG SINGLETON | 8699 STANLEY AVE | | | | NIAGAR FALLS | ON | L2E 6X1 | CANADA |
| DOUGLAS CAVERSON | 6781 DELLPARK DR | | | | NIAGARA FALLS | ON | L2J 3G8 | CANADA |
| DOUGLAS D RAVER | 632 WEST ST. | | | | LOGAN | OH | 43138 | |
| DOUGLAS E EVANS | 157 INDIANHEAD DR | | | | HEATH | OH | 43056 | |
| DOUGLAS EQUIPMENT | 628 COMMONWEALTH AVE | | | | BRISTOL | VA | 24201 | |
| DOUGLAS HILES | 309 S. MAPLE ST. | | | | LANCASTER | OH | 43130 | |
| DOUGLAS J SEALS | 202 HOPE DRIVE | | | | ATHENS | OH | 45701 | |
| DOUGLAS K SEYMOUR | 721 N EASTWOOD AVENUE | | | | LANCASTER | OH | 43130 | |
| DOUGLAS K TYLER | 6732 GENERAL DIAZ ST. | | | | NEW ORLEANS | LA | 70124 | |
| DOUGLAS M NELSON | 116 NEW YORK AVE., APT. 203 | | | | ROCHESTER | PA | 15074 | |
| DOUGLAS MACKE | 3718 170TH STREET NE | | | | SOLON | IA | 52333 | |
| DOUGLAS P SINGLETON | 20 GORDON PL | | | | ST CATHARINES | ON | L2M 2A5 | CANADA |
| DOUGLAS RAY | 163-181 KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| DOUGLAS W FRY | 123 WEST CANAL ROAD | | | | FRAZEYSBURG | OH | 43822 | |
| DOUGLAS W RAY | 414 PARK ST | | | | SHERRILL | NY | 13461 | |
| DOVER STRAITS RESTAURANT | 890 E US HWY 45 | | | | MUNDELEIN | IL | 60060 | |
| DOWN EAST WHOLESALERS | 731 ROUTE 1 | | | | NEWCASTLE | ME | 04553 | |
| DOWN TO EARTH | PO BOX 1419 | | | | EUGENE | OR | 97440 | |
| DOWNIE PHOTO | 4132 WEST 217TH STREET | | | | FAIRVIEW PARK | OH | 44126 | |
| DOWNS RACING LLC | 1280 HWY 315 | | | | WILKES-BARRE | PA | 18702 | |
| DRAGON LEAF TEA CO | PO BOX 1602 | | | | ESTES PARK | CO | 80517 | |
| DRAGONFLY SUGARWORKS | 52 BRIDGE ST | | | | HUNTINGTON | VT | 05462 | |
| DREW E WILENSKY | 263 MANOR ROAD | | | | HUNTINGTON | NY | 11743 | |
| DREW INDUSTRIAL ASHLAND SPECIALTY CHEMICALS | DIVISION OF ASHLAND INC | PO BOX 371002 | | | PITTSBURGH | PA | 15250-7002 | |
| DREW J THOMAS | 840 WALHORDING AVE. | | | | LOGAN | OH | 43138 | |
| DRUMMOND CONSTRUCTION | PO BOX 746 | | | | LANCASTER | OH | 43130 | |
| DUANE E BLAIR | 11325 TOWNSHIP RD 326 SE | | | | CORNING | OH | 43730 | |
| DUANE J KUNZMANN | 115 RAVINE LANE | | | | ALIQUIPPA | PA | 15001 | |
| DUANE MUNGER | 829 WEST HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| DUANE R MUNGER | 829 W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| DUANE R MUNGER | 829 WEST HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| DUFF & PHES | 12595 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DUFF & PHES | 55 EAST 52ND STREET 31ST FLOOR | | | | NEW YORK | NY | 10055 | |
| DUFFEY DRUG CO | 311 NORTH CENTER | PO BOX 1025 | | | FRANKLIN | TX | 77856 | |
| DUKE REALTY | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-3205 | |
| DUQUESNE LIGHT | 411 SEVENTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT | PO BOX 10 | | | | PITTSBURGH | PA | 15230-0010 | |
| DURA TEMP CORP | PO BOX 368 | | | | HOLLAND | OH | 43528 | |
| DURABLE MECCO | 521 SOUTH COUNTY LINE ROAD | | | | FRANKLIN PARK | IL | 60131 | |
| DURALINE | 1731 PATTERSON AVE | | | | DELAND | FL | 32724 | |
| DURHAM COMPANY | PO BOX 307 | | | | FOREST | MS | 39074 | |
| DURHAM HARDWARE | 111 N MAIN ST | | | | HARRISBURG | IL | 62946 | |
| DUROBOR GROUP SA | RUE MELLE HANICQ 39 B 7060 | | | | SOIGNIES | | 0GUIM | BELGIUM |
| DUROBOR S.A. | RUE MADEMOISELLE HANICQ 39 | | | | 7060 SOIGNIES | | | BELGIUM |
| DURRICO L FOSTER | 50 MIDCREST HOMES | | | | MIDLAND | PA | 15059 | |
| DUSTIN A EUMAN | 412 S MAIN ST | | | | NEW LEXINGTON | OH | 43764 | |
| DUSTIN ALLAN | 502 1/2 GARFIELD AVENUE | | | | LANCASTER | OH | 43132 | |
| DUSTIN BURGGRAF | 1123 S BROAD ST | | | | LANCASTER | OH | 43130 | |
| DUSTIN C ROSE | 133 SOUTH GEORGE ST | | | | LANCASTER | OH | 43130 | |
| DUSTIN D POWELL | 41191 SCHOOL LOT RD | | | | ALBANY | OH | 45710 | |
| DUSTIN DUGAN | 103 PROJECT ROAD | | | | MONACA | PA | 15061 | |
| DUSTIN HOWELL | 555 12TH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| DUSTIN K HAWK | 627 CENTER STREET | | | | NEW LEXINGTON | OH | 43764 | |
| DUSTIN L BURGGRAF | 1123 SOUTH BROAD ST. | | | | LANCASTER | OH | 43130 | |
| DUSTIN M DAVIS | 228 WINTER ST | | | | CROOKSVILLE | OH | 43731 | |
| DUSTIN P EREKSON | 472 E. WASHINGTON ST. | | | | ROCHESTER | PA | 15074 | |
| DUSTIN R LEBLANC | 900 S BROAD ST | | | | LANCASTER | OH | 43130 | |
| DUTCHESS REST EQUIP CO | 795 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| DUTCHWAY FARM MARKET | PO BOX 408 | | | | SCHAEFFERSTOWN | PA | 17088 | |
| DUTYCALC DATA SYSTEMS | 1225 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| DUVALL EVENTS | 2816 AZALEA DR | | | | N CHARLESTON | SC | 29405 | |
| DWAINE A CURTIS | 1530 TARKILN RD | | | | LANCASTER | OH | 43130 | |
| DWIGHT BERGMANN | 5005 CLOUDBERRY PASS | | | | NEW ALBANY | OH | 43054 | |
| DWIGHT D BERGMANN | 5005 CLOUDBERRY PASS | | | | NEW ALBANY | OH | 43054 | |
| DWYER INSTRUMENTS | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DYANNE KOSHGARIAN | 21 DERRICK AVE | | | | TROY | NY | 12180-6712 | |
| DYKES RESTAURANT SUPPLY INC | PO BOX 5100 | | | | HUNTSVILLE | AL | 35814 | |
| DYKES RESTAURANT SUPPLY INC | 1217 JORDAN LANE NW | | | | HUNTSVILLE | AL | 35816 | |
| DYLAN J BRENTLINGER | 1622 E MAIN ST | | | | LANCASTER | OH | 43130 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYLAN K TAYLOR | 142 WEST 5TH AVENUE | | | | LANCASTER | OH | 43130 | |
| DYLAN V DUCHENE | 712 SHERRILL RD | | | | SHERRILL | NY | 13461 | |
| DYNAMIC LIGHTING SOLUTIONS LLC DBA AMERLUX EXTERIOR LLC | 5220 SHANK RD | | | | PEARLAND | TX | 77581 | |
| E & A RESTAURANT SUPPLY | 140 EAST FIFTH ST | | | | PLAINFIELD | NJ | 07060 | |
| E & M AUTOMATION EQUIPMENT | 5012 CALVERT STREET | | | | CINCINNATI | OH | 45209 | |
| E & R TRADING INC | 6 LEMBERG CT #61 | | | | MONROE | NY | 10950 | |
| E H T CORPORATION | 11101 N. 46TH ST | | | | TAMPA | FL | 33617 | |
| E MART CO LTD | 333-16 SEONGSU-2GA | | | | SEOUL | | 133-120 | KOREA, REPUBLIC OF |
| E W BOWMAN | PO BOX 849 | SEONGDONG-GU | | | UNIONTOWN | PA | 15401 | |
| E.J. MCKERNAN CO | PO BOX 7281 | | | | RENO | NV | 89510 | |
| EAGLE EQUIPMENT CORP | PO BOX 399 | | | | WESTERVILLE | OH | 43086-0399 | |
| EAGLE GOLF CARS | 4270 OLD COLUMBUS ROAD | | | | CARROLL | OH | 43112 | |
| EARL MAY SEED & NURSERY | 208 NORTH ELM | | | | SHENANDOAH | IA | 51603 | |
| EARL R LAMA | 7945 OLD LOGAN RD | | | | SUGAR GROVE | OH | 43155 | |
| EARL WARBURTON ADAMS & DAVIS | 136 WEST MOUND STREET | | | | COLUMBUS | OH | 43215 | |
| EARLINE SMOOT | 987 BEECHWOOD ROAD | | | | COLUMBUS | OH | 43227 | |
| EARLY AMERICAN PITTSBURGH INC | DBA EARLY AMERICAN CANDLE SUPP | PO BOX 2227 | | | CRANBERRY TWP | PA | 16066 | |
| EARNEST GIRAUD | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| EARTHSHINE INC | 1000A GREEN VALLEY ROAD | | | | BEAVER DAM | WI | 53916 | |
| EAST BAY RESTAURANT | 49 FOURTH ST | | | | OAKLAND | CA | 94607 | |
| EAST BAY RESTAURANT SUPPLIES | 49 4TH STREET | | | | OAKLAND | CA | 94607 | |
| EAST COAST CULTURES | 630 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| EAST PALESTINE CHINA DECORATING | PO BOX 150 | | | | EAST PALESTINE | OH | 44413 | |
| EAST WEST IMPORTS & DESIGNS | 600 GAYLE ST | | | | N MYRTLE BEACH | SC | 29582 | |
| EASTCO CORPORATION | 5500 WEST 111TH STREET | | | | OAK LAWN | IL | 60453 | |
| EASTERN BAG & PAPER CO | 200 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| EASTERN BAKERS SUPPLY CO | 145 N WASHINGTON ST | | | | BOSTON | MA | 02114 | |
| EASTERN FOOD EQUIPMENT INC | 1930 HEALY DR | | | | WINSTON SALEM | NC | 27103 | |
| EASYPOWER | 7730 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| EAT 'N' PARK HOSP GROUP | 410 VISTA PARK DRIVE | | | | PITTSBURGH | PA | 15205 | |
| EAT'N PARK HOSPITALITY GROUP | 285 EAST WATERFRONT DRIVE | | | | HOMESTEAD | PA | 15120 | |
| EBIX - WALMART CANADA CORP | PO BOX 12010 - WA | | | | HEMET | CA | 92546-8010 | |
| EBNB 70 PINE OWNER LLC | 501 KINGS HWY EAST STE 303 | C/O FURNISHED QUARTERS | | | FAIRFIELD | CT | 06825 | |
| EBS-RMSCO | 115 CONTINUUM DRIVE | | | | LIVERPOOL | NY | 13088-4300 | |
| EBS-RMSCO | PO BOX 5510 | | | | BINGHAMTON | NY | 13902-5510 | |
| EBS-RMSCO | 115 CONTINUUM DRIVE | | | | LIVERPOOL | NY | 13088 | |
| EBS-RMSCO | PO BOX 5211, DEPT. 116039 | | | | BINGHAMTON | NY | 13902-5211 | |
| ECHO HILL ORCHARDS | 101 WILBRAHAM ROAD | | | | MONSON | MA | 01057 | |
| ECLIPSE | PO BOX 71424 | | | | CHICAGO | IL | 60694-1424 | |
| ECO ENTERPRISES QUEBEC | 1600 BOUL. RENE-LEVESQUE O | BUREAU 600 | | | MONTREAL | QC | H3H 1P9 | CANADA |
| ECOLAB | PO BOX 905327 | | | | CHARLOTTE | NC | 28290-5327 | |
| ECONOMY PAPER & RESTAURANT SUPPLY | 180 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| ECONOMY REST & EQUIP SUPPLY | 1111 GRAND AVE | | | | SAN MARCOS | CA | 92078 | |
| ECONOMY RESTAURANT & BAR SUPPLY INC | 69-71 NORTH SECOND ST | | | | PHILADELPHIA | PA | 19106 | |
| ECONOMY RESTAURANT BAR SUPPLY | 69-71 N 2ND STREET | | | | PHILADELPHIA | PA | 19106 | |
| ECONOMY RESTAURANT EQUIPMENT AND SUPPLY | 1111 GRAND AVE | | | | SAN MARCOS | CA | 92078 | |
| ECONOMY RESTAURANT FIX | 1200 7TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| ED & ED BUSINESS TECHNOLOGY | 4919 STATE ROUTE 233, PO BOX 280 | | | | WESTMORELAND | NY | 13490-0280 | |
| ED SWIERKOS ENTERPRISES INC | RD 4 | BOX 524 | | | MOUNDSVILLE | WV | 26041-9804 | |
| EDCO SALES | 700 EMERSON AVE | | | | SYRACUSE | NY | 13204 | |
| EDDIE ADAMS | 4944 HWY 21 | | | | SPRINGFIELD | GA | 31329 | |
| EDDIE E HILES | 1208 N. COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| EDDIE MANTOOTH | 8287 SHADY MAPLE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| EDDIE MONTGOMERY | 519 N PIERCE AVENUE | | | | LANCASTER | OH | 43130 | |
| EDDIE R SMITH | 105A BROOKCREST DR | | | | BROOKLET | GA | 30415 | |
| EDDY R STEVENS | 6640 LANC-CIRCLEVILLE ROAD | | | | LANCASTER | OH | 43130 | |
| EDGAR A JONES | 11266 TOWNSHIP ROAD 21 NW | | | | THORNVILLE | OH | 43076 | |
| EDGAR N BROWN SR. | 1537 WINDMERE CT. | | | | LANCASTER | OH | 43130 | |
| EDISON R MONTGOMERY | 206 S CEDAR AVE | | | | LANCASTER | OH | 43130 | |
| EDJUADO JOHNSON | 116 NEW YORK AVENUE #103 | | | | ROCHESTER | PA | 15074 | |
| EDMUND L MOORE | 331 EAGLE AVE | | | | LANCASTER | OH | 43130 | |
| EDWARD A BOYNTON | 495 CASE STREET | | | | ROCHESTER | PA | 15074 | |
| EDWARD A KNOX | 1103 INDIANA AVE. | | | | MONACA | PA | 15061 | |
| EDWARD A RIFFLE | 555 LACOCK STREET | | | | ROCHESTER | PA | 15074 | |
| EDWARD ARTIDIELLO | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| EDWARD DON & CO | 541 BOURBON STREET | | | | NEW ORLEANS | LA | 70130 | |
| EDWARD DON & CO | 9801 ADAM DON PKWY | | | | WOODRIDGE | IL | 60517 | |
| EDWARD DON & CO | 2550 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EDWARD DON & CO (FL) | PO BOX 1189 | 11500 MIRAMAR PARKWAY, SUITE 600 | | | MIRAMAR | FL | 33025 | |
| EDWARD DON & CO (IL) | PO BOX 5540 | | | | WOODRIDGE | IL | 60517-8136 | |
| EDWARD DON & CO (NJ) | PO BOX 1189 | 84 STEMMERS LANE | | | MOUNT HOLLY | NJ | 08060 | |
| EDWARD DON & CO (TX) | PO BOX 1189 | 3501 PLANO PARKWAY | | | THE COLONY | TX | 75056 | |
| EDWARD DON & CO INC (CA) | PO BOX 1189 | 11145 INLAND AVENUE | | | MIRA LOMA | CA | 91752 | |
| EDWARD DON & CO INC (GA) | PO BOX 1189 | 6255 BROOKHOLLOW PKWY | | | NORCROSS | GA | 30071 | |
| EDWARD E SULLIVAN JR. | 213 PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| EDWARD E. MCNALLY | KASOWITZ, BENSON, TORRES & FRIEDMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |

1-4 Keyway Exhibit
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| EDWARD F HARDEN | 61 MADSON ST | | | | GLOUSTER | OH | 45732 | |
| EDWARD HENRY | 1015 EUCLID AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| EDWARD J CHIRICO | 612 NORTH AVE. | | | | BEAVER | PA | 15009 | |
| EDWARD L HODGE | 166 MONROE ST | | | | ROCHESTER | PA | 15074 | |
| EDWARD L SIVY | 922 INDEPENDENCE RD. | | | | ALIQUIPPA | PA | 15001 | |
| EDWARD R GLAZE | 4034 STRINGTOWN RD | | | | LANCASTER | OH | 43130 | |
| EDWARD R RIZOR | 139 FRANKLIN AVE. | | | | MONACA | PA | 15061 | |
| EDWARD SUMMERS | 526 HARRISON AVENUE | | | | LANCASTER | OH | 43130 | |
| EDWARDS APPLE ORCHARD INC | 7061 CENTERVILLE RD | | | | POPLAR GROVE | IL | 61065 | |
| EDWARDS INDUSTRIES | 9983 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| EDWARDS TRANSPORTATION CO | PO BOX 70 | | | | EAST PRAIRIE | MO | 63845 | |
| EFS NETWORK | PO BOX 935197 | | | | ATLANTA | GA | 31193-5197 | |
| EFS NETWORK | PO BOX 935197 | | | | ATLANTA | GA | 31193-5197 | |
| EGS ELECTRICAL GROUP | MCGILL ELECTRICAL GROUP | 9377 W HIGGINS ROAD 9TH FLOOR | | | ROSEMONT | IL | 60018-4943 | |
| EH THOMPSON | 881 PHILIPS HWY STE 20 | PART OF ABC BUYING GROUP | | | JACKSONVILLE | FL | 32256 | |
| EILEEN CAULFIELD | 20 BLANCHARD ROAD SUITE #11 | | | | BURLINGTON | MA | 01803 | |
| EILEEN J DAILEY | 117 MACARTHUR PLACE | | | | CANASTOTA | NY | 13032 | |
| EILEEN R SPENCER | 205 FIRST ST. | | | | BEAVER | PA | 15009 | |
| EILEEN WILLIAMS | 935 SUNSET BEACH RD | | | | WATERPORT | NY | 14571 | |
| EISEN CONSULTING GROUP | 481 UNIVERSITY AVE | SUITE 710 | | | TORONTO | ON | M5G 2E9 | CANADA |
| EL DORADO HILLS PARTY RENTALS | 4501 LATROBE RD | | | | EL DORADO HILLS | CA | 95762 | |
| EL MARGHANY ABOUELSHABAYEK | PO BOX 2268 | | | | LANCASTER | OH | 43130 | |
| ELAINA CASEY | 1876 PINE GROVE PLACE | | | | LANCASTER | OH | 43130 | |
| ELAINE BURLA | 672 # 8 HWY | | | | STONEY CREEK | ON | L8E 5J6 | CANADA |
| ELAINE CARTER | 75 S RIVERWALK DR | | | | PALM COAST | FL | 32137 | |
| ELAINE E SHUMWAY | 105 N. BURGESS STREET | | | | WEST BRANCH | MI | 48661 | |
| ELAINE SCHWARTZ | 1202 DARTMOUTH RD | | | | ALEXANDRIA | VA | 22314 | |
| ELDON C DEETER | 231 N LIBERTY ST | | | | BALTIMORE | OH | 43105 | |
| ELEANOR BISHOP | 411 LAKE ASBURY DR | | | | GREEN COVE SPRINGS | FL | 32043 | |
| ELEANOR OSTLING | 5051 44TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| ELEANORA A SCOTT | 934 UDELL ST | | | | LANCASTER | OH | 43130 | |
| ELECTRIC MOTOR & SERVICE COMPANY | PO BOX 667 | | | | ZANESVILLE | OH | 43702 | |
| ELECTRONIC DEVELOPMENT LABS | 244 OAKLAND DR | | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SUPPLY COMPANY | 519 HOCKING STREET | | | | LANCASTER | OH | 43130-2960 | |
| ELEGANT TENTS & EVENTS | 66 INDUSTRIAL COURT | | | | FREEPORT | FL | 32439 | |
| ELEMENTS FINE HOME GOODS | PO BOX 526 | | | | GLEN ARBOR | MI | 49636-0526 | |
| ELENI'S NYC INC | 47-25 34TH ST | | | | NEW YORK | NY | 11101 | |
| ELEONORA DOYLE | 3210 GREESTONE WAY | | | | HERNDON | VA | 20171 | |
| ELEPHANT'S DELI / CATERING | 1611 SE 7TH AVE | | | | PORTLAND | OR | 97214 | |
| ELEVATOR SERVICES | OF CENTRAL OHIO INC | PO BOX 241 | | | HILLIARD | OH | 43026 | |
| ELEVATTITT | 210 MARCELLUS STREET | | | | SYRACUSE | NY | 13204 | |
| ELI CORDLE | 614 1/2 E. MAIN ST. | | | | LANCASTER | OH | 43130 | |
| ELI J RADOVICH | 676 DAVIDSON DR. | | | | ROCHESTER | PA | 15074 | |
| ELIJAH LINKOUS | 400 LINCOLN PARK DR | APT. F2 | | | NEW LEXINGTON | OH | 43764 | |
| ELISE HERMAN | 930 N MESA DR # 1092 | | | | MESA | AZ | 85201 | |
| ELITE FOODSERVICE EQUIPMENT COMPANY | 1865 NEW HWY. SUITE 2 | | | | FARMINGTON | NY | 11735 | |
| ELIZABETH BARTHEL | 4745 - 5TH AVE NE | | | | SAUK RAPIDS | MN | 56379 | |
| ELIZABETH BEAUDREAU | 1131 CHURCH STREET | | | | LOGAN | OH | 43138 | |
| ELIZABETH F HARDEN | 103 EYMAN AVE | | | | LANCASTER | OH | 43130 | |
| ELIZABETH H LEWIS | 563 QUAIL HOLLOW DRIVE N | | | | MARYSVILLE | OH | 43040 | |
| ELIZABETH HOHMANN | 9 MAYPOP COURT | | | | BLUFFTON | SC | 29910 | |
| ELIZABETH J GRIMES | 1631 SOUTH STATE ST. | | | | ZANESVILLE | OH | 43701 | |
| ELIZABETH LOGAN | 910 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865 | |
| ELIZABETH S DEBRAAL | 672 WHISPERLAKE RD | | | | HOLLAND | OH | 43528 | |
| ELIZABETH VAN RIPPER STUDIO | 3921 RED ROCK WAY | | | | SARASOTA | FL | 34231 | |
| ELLEN BLOCH | 3476 EAST 112TH PLACE | | | | THORNTON | CO | 80233 | |
| ELLEN RICHSTONE | 67 BULLARD ROAD | | | | WESTON | MA | 02493 | |
| ELLEN RICHSTONE | 67 BULLARD RD | | | | WESTON | MA | 02493 | |
| ELLEN SWARTZ REEDER | 27 MULBERRY GLEN PLACE | | | | THE WOODLANDS | TX | 77382 | |
| ELLIOT LANDER | 16 PONDER LANE | | | | LEVITTOWN | NY | 11756 | |
| ELLIOT WELCH | 235 BIELERS RUN ROAD | | | | MIDLAND | PA | 15059 | |
| ELLIOTT CHAMBERLIAN | 514 ATLANTIC AVE | | | | MONACA | PA | 15061 | |
| ELLIOTT L KEY | 109 THIRD AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| ELLIS MANNING | 1424 3RD AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| ELLISON INDUSTRIAL CONTROLS | 19 STATE STREET | | | | BELLE BERNON | PA | 15012 | |
| ELMER LEE KNOTT | 21180 WATER WORKS HILL | | | | GLOUSTER | OH | 45732 | |
| ELSIE A DAVIS | 939 FORD ST | | | | LANCASTER | OH | 43130 | |
| ELWOOD BROOKS LLC | 1464 E ESTES WAY | | | | LAKEWOOD | CO | 80232 | |
| ELYSIA N STAPLETON | 14180 ELLIS RD | | | | LAURELVILLE | OH | 43135 | |
| ELYSSA SMART | 131 AYDEN DR | | | | CLAYTON | NC | 27520 | |
| EMAZING INC | 23 W LAGRANDE ST | ROBERTO SERRANO | | | AVON PARK | FL | 33825 | |
| EMBASSY SUITES HOTELS | 5100 UPPER METRO PLACE | | | | DUBLIN | OH | 43017 | |
| EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMERSON FREDERICK | 1710 WEST 9TH ST. | | | | BEAVER FALLS | PA | 15010 | |
| EMERSON NETWORK POWER | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| EMERSON NETWORK POWER LIEBERT | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERSON R BURTON | 6393 MARIETTA RD. NE | | | | LANCASTER | OH | 43130 | |
| EMERY J ABEL | 1430 W FAIR AVE | | | | LANCASTER | OH | 43130 | |
| EMERY WATERHOUSE COMPANY | ACCTS PAYABLE | PO BOX 659 | | | PORTLAND | ME | 04104 | |
| EMHART GLASS SA | PO BOX 203120 | | | | HOUSTON | TX | 77216-3120 | |
| EMILY ACHIN | 702 SUNSET DR | | | | LEXINGTON | VA | 24450 | |
| EMILY C MEINEN | 8105 E MARTIN LUTHER | KING JR BLVD | | | DENVER | CO | 80238 | |
| EMILY GOLDSTONE | 3656 VIA DOLACE | | | | MARINA DEL REY | CA | 90292 | |
| EML ASIA LIMITED | UNIT 23 17/F., BEVERLEY COMMERCIAL CENTRE | 87-105 CHATHAM ROAD SOUTH TST | | | KOWLOON | | | HONG KONG |
| EML HONG KONG LIMITED | ROOM 208 KWONG SANG HONG CENTRE | NO 151 HOI BUN RD | | | KWUN TONG, KOWLOON | | | HONG KONG |
| EMMA J BRADY | 10600 JOSLYN RD | | | | REMSEN | NY | 13438 | |
| EMORY G SHEPHARD | 821 FOREST ROSE AVE | | | | LANCASTER | OH | 43130 | |
| EMPIRE LASER PROCESS | 110 MONARCH DR | | | | LIVERPOOL | NY | 13088 | |
| ENBRIDGE | PO BOX 680 | | | | SCARBOROUGH | ON | M1X 0A6 | CANADA |
| ENBRIDGE | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENBRIDGE CONSUMERS GAS | 3000 FIFTH AVENUE PLACE 425 | 1ST STREET SW | | | CALGARY | AB | T2P 3L8 | CANADA |
| ENBRIDGE CONSUMERS GAS | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENCORE ETCH INC | 101 BLAIR ROAD | | | | WAXAHACHIE | TX | 75165 | |
| ENERGY PRODUCTS | 6550 SIMS DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| ENERSOURCE | 2185 DERRY ROAD WEST | | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| ENERSOURCE | 2185 DERRY ROAD WEST | | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| ENFIELD TECHNOLOGIES | 50 WATERVIEW DRIVE STE 160 | | | | SHELTON | CT | 06484-4377 | |
| ENFUSIA LLC | 2408 TIMBERLOCK PL | #A-1 | | | THE WOODLANDS | TX | 77380 | |
| ENGRAVING SHOPPE EXPRESS (THE) | 3471 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 | |
| ENRICO RIZZO | 436 KOSSUTH ST. | | | | ROCHESTER | PA | 15074 | |
| ENTERPRISE RENT-A-CAR | 4489 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1311 | |
| ENVIRONMENTAL COORDINATIONS SERVICES & RECYCLING | ECS&R | 3237 US HWY 19 | | | COCHRANTON | PA | 16314-3821 | |
| ENVIRONMENTAL SAMPLING SUPPLY | 2500 CAMPBELL ST | | | | OAKLAND | CA | 94607 | |
| ENZO NICOLETTA | 343 HORNER AVENUE | | | | TORONTO | ON | M8W 1Z6 | CANADA |
| EPA REGION 2 | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| EPIC LANDSCAPE PRODUCTIONS | 23933 W. 175TH ST. | | | | GARDNER | KS | 66030 | |
| EPILOGUE SYSTEMS | PO BOX 296 | | | | VILLANOVA | PA | 19085 | |
| EPSILON DATA MGT | L3116 | | | | COLUMBUS | OH | 43260 | |
| EQUIPMENT & CONTROLS | PO BOX 3666 | | | | PITTSBURGH | PA | 15230-3666 | |
| EQUIPMENT & SUPPLIES INTERNATIONAL | 200 DAVIS DRIVE, 2ND FLOOR | | | | NEWMARKET | ON | L3Y 2N4 | CANADA |
| EQUITY METHODS | PO BOX 32568 | | | | PHOENIX | AZ | 85064 | |
| ERCOLE INC | 142 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| ERIC E SWART | 1167 4TH STREET | | | | LOGAN | OH | 43138 | |
| ERIC E VOGELSANG | 304 VAN HYDE ST. | PO BOX 202 | | | NEW STRAITSVILLE | OH | 43766 | |
| ERIC GOLDMAN | 730 W HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| ERIC GOLDMAN | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130 | |
| ERIC GREEN | 729 GRIFFITH STREET | | | | ALIQUIPPA | PA | 15001 | |
| ERIC HARRISON | 4431 WOODED OAKS NW | | | | KENNESAW | GA | 30152 | |
| ERIC J KIMBALL | 310 MARBLE ST | | | | SHERRILL | NY | 13461 | |
| ERIC J KIMBALL | 310 MARBLE STREET | | | | SHERRILL | NY | 13461 | |
| ERIC J MONK | 111 MAUD AVE | | | | LANCASTER | OH | 43130 | |
| ERIC J OROURKE | 1472 TIKI LANE | APT G | | | LANCASTER | OH | 43130 | |
| ERIC M STRAWN | 206 JENNIFER ST | | | | LOGAN | OH | 43138 | |
| ERIC MOHLER | 342 3RD ST SE | | | | BARBERTON | OH | 44203 | |
| ERIC NARVAEZ | 104 DAISY CT | | | | SAVANNAH | GA | 31404 | |
| ERIC NARVAEZ | 104 DAISY COURT | | | | SAVANNAH | GA | 31404 | |
| ERIC R ROMINE | 132 E SIXTH AVENUE | | | | LANCASTER | OH | 43130 | |
| ERIC S DAILEY | 5644 RUSH CREEK RD. | | | | SOMERSET | OH | 43783 | |
| ERIC S DENNIS | 326 EASTERN AVE | | | | NEW LEXINGTON | OH | 43764 | |
| ERIC TRUMP WINE MANUFACTURING | 100 GRAND CRU DRIVE | | | | CHARLOTTESVILLE | VA | 22902-7763 | |
| ERIC TRUMP WINE MANUFACTURING | 100 GRAND CRU DRIVE | | | | CHARLOTTESVILLE | VA | 22902-7763 | |
| ERICA BROWNING | 12785 TWP. RD 7 | | | | CROOKSVILLE | OH | 43731 | |
| ERICA L IACOBUCCI | 1203 WADE ST | | | | ALIQUIPPA | PA | 15001 | |
| ERICK MARTINEZ | 14201 SW 161 PLACE | | | | MIAMI | FL | 33196 | |
| ERICSON MANUFACTURING | 4215 HAMANN PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| ERIE BEARINGS CO | PO BOX 10307 | | | | ERIE | PA | 16514-0307 | |
| ERIEZ MANUFACTURING COMPANY | 2200 ASBURY RD | | | | ERIE | PA | 16506-1440 | |
| ERIK BRIEDIS | 116 ROBINETTE ST | | | | PICKERINGTON | OH | 43147 | |
| ERIK BRIEDIS | 116 ROBINETTE ST | | | | PICKERINGTON | OH | 43147 | |
| ERIK J EVANS | 401 PARVIS AVE | | | | BREMEN | OH | 43107 | |
| ERIK YURKOVICH | 207 PINECREEK DR | BUILDING 1 SUITE 201 | | | WEXFORD | PA | 15090 | |
| ERIKA MUELLER | 577 N 2600 EAST RD | | | | STRAWN | IL | 61775 | |
| ERIKA SCHOENBERGER | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ERIKA SCHOENBERGER | 250 WEST RIVERGLEN DR. | | | | WORTHINGTON | OH | 43085 | |
| ERIKA SCHOENBERGER | 250 W RIVERGLEN DR | | | | WORTHINGTON | OH | 43085 | |
| ERIKA STANLEY | 508 N. COLUMBUS STREET | APT 4 | | | LANCASTER | OH | 43130 | |
| ERNEST L GAINER JR. | 17622 GOAT RUN | | | | LOGAN | OH | 43138 | |
| ERNEST P FARLEY JR. | 1929 INDEPENDENCE BLVD. APT G | | | | LANCASTER | OH | 43130 | |
| ERTL ENTERPRISES | 2316 JEFFERSON STREET | | | | ANDERSON | IN | 46016 | |
| ESAVVY LLC | 12832 PARAPET WAY | | | | HERDON | VA | 20171 | |
| E-SHOP COMPANY INC | 9100 S DADELAND BLVD STE 1500 | | | | MIAMI | FL | 33156-7816 | |
| ESKER . | PO BOX 44953 | | | | MADISON | WI | 53744-4953 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ESPRESSO ROYALE | 10815 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| ESQ PETRAS | PO BOX 21001 | | | | COLUMBUS | OH | 43221 | |
| ESR LLC DBA ALL CITY CANDY | 746 RICHMOND RD | | | | RICHMOND HTS | OH | 44143 | |
| ESSEX RISE CONVEYORS CORP | 4 FAIRFIELD CRES | | | | WEST CALDWELL | NJ | 07006 | |
| ESTES EXPRESS LINES | 1009 FRANK ROAD | | | | COLUMBUS | OH | 43223 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| ESTHER M DOWLING | 3227 STATE ROUTE 37 EAST | | | | JUNCTION CITY | OH | 43748 | |
| ETAILZ INC | 850 E SPOKANE FALLS BLVD STE 110 | | | | SPOKANE | WA | 99202 | |
| ETCETERA INC | PO BOX 3085 | | | | MYRTLE BEACH | SC | 29578-3085 | |
| ETCHED IN GLASS | 5424 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044 | |
| ETCHED LASER ART LLC | 978 EVERGREEN PARK LN | | | | LEBANON | OH | 45036 | |
| ETHAN MAUSSER | 65 BECK RD SE | | | | LANCASTER | OH | 43130 | |
| ETS EXPRESS INC | 420 LOMBARD ST | | | | OXNARD | CA | 93030 | |
| EUGENE A RUTTER | 230 SATER DR | APT 15 | | | LANCASTER | OH | 43130 | |
| EUGENE E SPEARS | 5747 BAUMAN HILL RD | | | | LANCASTER | OH | 43130 | |
| EUGENE GARCZEWSKI | 1720 HART STREET | | | | NEW CASTLE | PA | 16101 | |
| EUGENE HEASLEY | 1515 2ND AVENUE | APARTMENT #2 | | | BEAVER FALLS | PA | 15010 | |
| EURO LUXURY LLC | 13418 WYANDOTTE ST | | | | N HOLLYWOOD | CA | 91605 | |
| EUROSTOVES | 45 ENON STREET | | | | NORTH BEVERLY | MA | 01915 | |
| EUTECTIC CORPORATION | PO BOX 8703 | | | | CAROL STREAM | IL | 60197-8703 | |
| EVA ADKINS | 803 1/2 N. ROOSEVELT AVE. | APT. A | | | LANCASTER | OH | 43130 | |
| EVA D RISING | 951 UDELL STREET | | | | LANCASTER | OH | 43130 | |
| EVA D RISING | 951 UDELL STREET | | | | LANCASTER | OH | 43130 | |
| EVA MACK | 529 BROWN RD | | | | MYERSTOWN | PA | 17067 | |
| EVA MARIE RUBINACCI | 470 HAMILTON PLACE | | | | HACKENSACK | NJ | 07601 | |
| EVA NOEL | 6200 GREENS RD #262S | | | | HUMBLE | TX | 77396 | |
| EVAN K WRIGHT | 14996 PLEASANT VALLEY RD | LOT #71 | | | CHILLICOTHE | OH | 45601 | |
| EVANS DELIVERY CO / HALE TRANS | PO BOX 62892 | | | | BALTIMORE | MD | 21264-2892 | |
| EVANS HARDWARE | PO BOX 1317 | | | | INEZ | KY | 41224 | |
| EVELYN BERRY | 1108 ALLEGHENY STREET | | | | NEW BRIGHTON | PA | 15066 | |
| EVELYN E FORD | PO BOX 633 | | | | WESTMORELAND | NY | 13490 | |
| EVELYN S STURMS | 19419 BUENAVISTA RD | | | | ROCKBRIDGE | OH | 43149 | |
| EVENT DRS | 2220 OLD SCHOOL DR | | | | NORTH CHARLESTON | SC | 29405 | |
| EVERGREEN ELEMENTARY | 505 BRIGHTON RD | | | | COLLEGEVILLE | PA | 19426 | |
| EVERGREEN INTERNATIONAL | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |
| EVERICH INTERNATIONAL LTD | 13/F UDC TIMES BUILDING A | NO 8 ZINYE ROAD | QIANJIANG CBD | | HANGZHOU | | 310016 | CHINA |
| EVERSON DISTRIBUTING CO INC | 280 NEW LUDLOW RD | | | | CHICOPEE | MA | 01020 | |
| EVERTRADE HOLDINGS | EURO CENTRE BLDG., 1ST FLOOR | 363 RIVONIA BOULEVARD | | | RIVONIA | | 02126 | SOUTH AFRICA |
| EVERYTHING BEADED | 244 KENSINGTON WAY | | | | ROYAL PALM BEACH | FL | 33414-4316 | |
| EVERYTHING BUT WINE | 3426 W HARVARD ST | | | | SANTA ANA | CA | 92704 | |
| EVERYTHING KITCHENS | 1920 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807 | |
| EVERYWARE GLOBAL BRASIL DISTRIBUIDORA, LTDA | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| EVERYWARE GLOBAL, INC. | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| EVERYWARE LLC | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| EVOQUA WATER TECHNOLOGIES | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| EXAIR CORP | LOCATION 00766 | | | | CINCINNATI | OH | 45264 | |
| EXCEL GLASS INC | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| EXCELLUS HEALTH PLAN - GROUP | PO BOX 5266 | | | | BINGHAMTON | NY | 13902-5266 | |
| EXPEDIENT CONTINENTAL BROADBAND | PO BOX 645209 | | | | PITTSBURGH | PA | 15264-5209 | |
| EXPEDITOR INT'L SAV | 2 EAST BYRAN STREET, STE 901 | | | | SAVANNAH | GA | 31401 | |
| EXPEDITORS | 2550 JOHN GLENN AVE | SUITE #J | | | COLUMBUS | OH | 43217 | |
| EXPEDITORS | 55 STANDISH COURT 11TH FLOOR | | | | MISSISSAUGA | ON | L5R 4A1 | CANADA |
| EXPEDITORS | PO BOX 227968 | | | | MIAMI | FL | 33222 | |
| EXPEDITORS | 237 ELLERY COURT | | | | NASHVILLE | TN | 37214 | |
| EXPEDITORS | 5757 W. CENTURY BLVD, SUITE 200 | | | | LOS ANGELES | CA | 90045 | |
| EXPEDITORS | 8206 CROSS PARK DR., SUITE 300 | | | | AUSTIN | TX | 78754 | |
| EXPEDITORS CANADA | 6700 COTE DE LIESSE, SUITE 501 | | | | VILLE ST-LAURENT | QC | H4T 2B5 | CANADA |
| EXPEDITORS INTERNATIONAL | PO BOX 227968 | | | | MIAMI | FL | 33222 | |
| EXPEDITORS TRADEWIN | 1015 THIRD AVE | 12TH FLOOR | | | SEATTLE | WA | 98104-1190 | |
| EXPRESS PACKAGING | PO BOX 1333 | | | | PEMBROKE | GA | 31321 | |
| F H GILLINGHAM & SONS | 16 ELM STREET | | | | WOODSTOCK | VT | 05091 | |
| F.C. LIGHTING MFG INC | 3609 SWENSON AVENUE | | | | ST. CHARLES | IL | 60174 | |
| F.C. ZIEGLER | 2111 E 11TH ST | MEGAN DAYTON | | | TULSA | OK | 74104 | |
| F.G. SCHAEFER CO INC | PO BOX 6505 | | | | CINCINNATI | OH | 45206 | |
| F.G.T. ENTERPRISES | DBA EDWARDS WHOLESALE TOBACCO | 9430 LAZY LANE | | | TAMPA | FL | 33614 | |
| FABIAN FOOD SERVICE EQUIPMENT | 4208 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33614 | |
| FACTORY DIRECT | 10521 MILLINGTON COURT | | | | CINCINNATI | OH | 45242 | |
| FACTORY DIRECT | PO BOX 31656 | | | | RICHMOND | VA | 23294 | |
| FADELS INC | 5426 OLD PINEVILLE RD | | | | CHARLOTTE | NC | 28217 | |
| FAIRBORN SERVICES | 3816 WELDEN DRIVE SUITE A | | | | LEBANON | OH | 45036 | |
| FAIRFIELD COUNTY TREASURER | 210 E MAIN STREET, ROOM 206 | | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY TREASURER | JAMES N BAHNSEN | 210 E MAIN ST ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD INDUSTRIES | 4465 COONPATH ROAD NE | | | | CARROLL | OH | 43112 | |
| FAIRFIELD MEDICAL CENTER | OCCUPATIONAL HEALTH | 401 N EWING ST | | | LANCASTER | OH | 43130 | |
| FAIRFIELD PAINT | 3032 COLUMBUS-LANCASTER RD NW | | | | LANCASTER | OH | 43130 | |
| FALEIGN M WILSON | 6815 MONROE TOWNSHIP RD 471 | | | | CORNING | OH | 43730 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| FALKNER WINERY | 40620 CALLE CONTENTO | | | | TEMECULA | CA | 92591 | |
| FAMILY DOLLAR STORES | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES | PO BOX 1817 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY HEALTH PHARMACY | PO BOX 505 | | | | SULLIGENT | AL | 35586 | |
| FANDANGO PRODUCTIONS | 4601 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 21227 | |
| FANTASY CHOCOLATES | 2885 S CONGRESS AVE | SUITE A | | | DELRAY BEACH | FL | 33445 | |
| FANTES | 1006 S 9TH STREET | | | | PHILADELPHIA | PA | 19147 | |
| FAR EAST TABLEWARE LTD | 5 KIN FAT STREET | | | | TUEN MUN, N.T. | | | CHINA |
| FARADAY'S KITCHEN STORE | 12918 SHOPS PARLWAY | | | | BEE CAVE | TX | 78738 | |
| FARINAS RESTAURANT SUPPLY | 1251 W. PARKS HWY | | | | WASILLA | AK | 99654 | |
| FARM LIFE PRODUCTS | DBA HEARTLAND CANDLES | 2739 NORTH 700 EAST ROAD | | | ASHKUM | IL | 60911 | |
| FARM LIFE PRODUCTS DBA: HEARTLAND CANDLE | 2739 N 700 EAST ROAD | | | | ASHKUM | IL | 60911 | |
| FARMERS REFUSE & TRUCKING | 1952 LINTON RD | | | | LOGAN | OH | 43138 | |
| FARMERS REFUSE & TRUCKING INC | 1952 LINTON ROAD | | | | LOGAN | OH | 43138 | |
| FARMHOUSE COLLECTION | PO BOX 213 | | | | JAMESPORT | MO | 64648 | |
| FARNSWORTH PAMELA | PO BOX 95 | | | | BOLIVAR | OH | 44612 | |
| FASHION CLEANERS | 1145 NO MEMORIAL DR | | | | LANCASTER | OH | 43130 | |
| FASKEN MARTINEAU DUMOULIN L | 333 BAY STREET SUITE 2400 | BAY ADELAIDE CENTRE BOX 20 | | | TORONTO | ON | M5H 2T6 | CANADA |
| FASKEN MARTINEAU DUMOULIN L | BAY ADELAIDE CENTRE, BOX 20 | | | | TORONTO | ON | M5H 2T6 | CANADA |
| FASTENAL CO | PO BOX 978 | | | | WINONA | MN | 55987 | |
| FAULTLESS STARCH/BON AMI CO | 1025 W 8TH STREET | | | | KANSAS CITY | MO | 64101 | |
| FAYE A SHOEMAKER | 328 WITTE ST | | | | LANCASTER | OH | 43130 | |
| FAYE MILLER | 307 WINDSOR DR | | | | BISCOE | NC | 27209 | |
| FCX PERFORMANCE | PO BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| FEDA | 2250 POINT BLVD, STE 200 | | | | ELGIN | IL | 60123 | |
| FEDERAL EXPRESS CANADA LTD | PO BOX 4626 | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CANADA LTD | PO BOX 4626, TORONTO STATION A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CANADA LTD | PO BOX 4626, STATION A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL INS COMPANY / CHUBB | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX CANADA | PO BOX 4626 STA A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDEX CUSTOM CRITICAL | PO BOX 645135 | | | | PITTSBURGH | PA | 15264-5135 | |
| FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURGH | PA | 15250 | |
| FEDEX FREIGHT WEST | DEPT CH, PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX OFFICE & PRINT SERVICES | 2201 WEST PLANO PARKWAY | SUITE 200 | | | PLANO | TX | 75075 | |
| FEDEX OFFICE CANADA LIMITED | PO BOX 4090, STATION A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| FEDEX TRUCKLOAD BROKERAGE | PO BOX 223758 | | | | PITTSBURGH | PA | 15251-2758 | |
| FEDKO ENTERPRISES | PO BOX 980 | | | | WILSON | NY | 14172 | |
| FEIN BROTHERS | 2007 N MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| FELDSPAR CORP | PO BOX 116885 | | | | ATLANTA | GA | 30368-6885 | |
| FELICIA WONG | 430 E ANGELENA AVE | | | | BURBANK | CA | 91501 | |
| FELLERS FIXTURE | 2140 W GRAND | | | | SPRINGFIELD | MO | 65802 | |
| FERGUSON ELECTRIC SERVICE CO | 321 ELLICOT STREET | | | | BUFFALO | NY | 14203 | |
| FERGUSON ENTERPRISES | PO BOX 644054 | | | | PITTSBURGH | PA | 15264-4054 | |
| FERRIS COFFEE & NUT CO | 227 WINTER AVE | | | | GRAND RAPIDS | MI | 49504 | |
| FERRO CORPORATION | PO BOX 5831 | | | | CLEVELAND | OH | 44193 | |
| FICKEL,LLC | 829 E 24TH ST | | | | HOLLAND | MI | 49423 | |
| FIDELITY INSTITUTIONAL | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY INVESTMENTS INST OPER CO | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE STREET F3B | | | | BOSTON | MA | 02109 | |
| FIELDCO MACHINING | PO BOX 1305 | | | | FLETCHER | NC | 28732 | |
| FIFTH THIRD BANK | KEVIN T. KABAT - VICE CHAIRMAN & CEO | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK | DAVID F HUFFMAN VP SPECIAL ASSETS | 600 SUPERIOR AVE EAST | MD A6514C | | CLEVELAND | OH | 44114 | |
| FIFTYONE | 55 WEST 39TH STREET, 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FILLMORE CONTAINER | 2315 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| FINANCIAL ACCOUNTING STANDARDS | PO BOX 416673 | | | | BOSTON | MA | 02241-6673 | |
| FINELINE TECHNOLOGIES | PO BOX 934219 | | | | ATLANTA | GA | 31193-4219 | |
| FINELY HOME DECOR & GIFTS | 3100 23RD ST | | | | COLUMBUS | NE | 68601 | |
| FINGER LAKES COFFEE ROASTERS I | 7330 STATE ROUTE 251 | | | | VICTOR | NY | 14564 | |
| FINGER LAKES CONVEYORS | 2359 ROUTE 414 | | | | WATERLOO | NY | 13165 | |
| FINKE CO, THE | 2226 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| FIRE FIGHTING EQUIPMENT CO | PO BOX 968 | | | | ROME | NY | 13440 | |
| FIRST ADVANTAGE | PO BOX 935400 | | | | ATLANTA | GA | 31193-5400 | |
| FIRST AMERICAN EQUIPMENT FINANCE | 1801 W OLYMPIC BLVD | FLIE 1465 | | | PASADENA | CA | 91199 | |
| FIRST CHOICE STAFFING | 3 ELLINWOOD COURT | | | | NEW HARTFORD | NY | 13413 | |
| FIRST INSURANCE FUNDING CORP | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | |
| FIRST MEDICAL URGENT FAMILY | CARE CENTRE | 1201 RIVER VALLEY BLVD | | | LANCASTER | OH | 43130 | |
| FIRST PRIORITY SCREENING | 7135 S HARL AVE | | | | TEMPE | AZ | 85283 | |
| FIRST RELIANCE STANDARD LIFE | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398-3123 | |
| FIRST SOURCE LLC | 3612 LA GRANGE PKWY | | | | TOANO | VA | 23168-9347 | |
| FISCHER CONNIE | ROUTE 1 BOX 24A | | | | OPTIMA | OK | 73945 | |
| FISCHER-ROBERTSON IND | 3890 SYMMES ROAD | | | | HAMILTON | OH | 45015 | |
| FISHER FIXTURE CO | 8603 G STREET | | | | OMAHA | NE | 68127 | |

In re The Mattress Firm Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHERS HOUSEWARES AND FABRICS | 1098 GEORGETOWN ROAD | PO BOX 128 | | | BART | PA | 17503 | |
| FISHS EDDY | 889 BROADWAY FRNT 1 | | | | NEW YORK | NY | 10003-1212 | |
| FIVE POINTS DISTILLERY LLC DBA BELLE OF DAYTON | 122 VAN BUREN ST | | | | DAYTON | OH | 45402 | |
| FIVE STAR ENTERPRISES LIMITED | UNIT 7/F, 7/F, TOWER 1, CHEUNG SHA WAN PLAZA | 833 CHEUNG SHA WAN ROAD KOWLOON | | | HONG KONG | | | CHINA |
| FIVE STAR ENTERPRISES LTD | FLAT 707, 7/F, CHEUNG SHA WAN PLZA | | | | LAI CHI KOK, HONG KONG | | 852 | CHINA |
| FIVES NORTH AMERICAN COMBUSTION | BOB HANOUSEK | 4455 EAST 71ST ST | | | CLEVELAND | OH | 44105 | |
| FIVESTRIPES CORPORATION | 1 OTT ST | | | | TRENTON | NJ | 08638 | |
| FIX MY RIG | 759 SCHADEL DRIVE | | | | LANCASTER | OH | 43130 | |
| FLETCHER L MILLS | PO BOX 44 | | | | EDEN | GA | 31307 | |
| FLEXO PRODUCTS LIMITED | 4777 KENT AVENUE | | | | NIAGARA FALLS | ON | L2H 1J5 | CANADA |
| FLIHAN, N J | 703 BLEEKER ST | | | | UTICA | NY | 13501 | |
| FLODRAULIC GROUP | 4583 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | |
| FLORA DEC SALES INC | PO BOX 52 | #774583 | | | HONOLULU | HI | 96810-0052 | |
| FLORENCE A SCHAMEHORN | 831 RUTTER AVE. | | | | LANCASTER | OH | 43130 | |
| FLORENCE RESTAURANT SUPPLY INC | 2695 AZALEA TRAIL DR | | | | NORTH CHARLESTON | SC | 29405-8263 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | SUITE B | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF STATE | CLIFTON BUILDING | 2661 EXECUTIVE CENTER CIRCLE | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DESTINATIONS & ENTIVES | PO BOX 619B | | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA MARINE PRODUCTS INC | 9170 OAKHURST RD | SUITE 3A | | | SEMINOLE | FL | 33776 | |
| FLORIDA ROCK IND CO | 2001 EAST 5TH AVE. | | | | TAMPA | FL | 33605-5221 | |
| FLORIDA ROCK IND CO | PO BOX 65 | | | | INTERLACHEN | FL | 32148 | |
| FLORIDA STATE ATTORNEYS GENERAL | ATTN: BILL MCCOLLUM | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORI-DESIGNS INC | PO BOX 518 | | | | MT DORA | FL | 32757 | |
| FLOWER FACTORY INC | 5655 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| FLOWERS DESIGNED BY ROGER | 502 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| FLOYD D PIERCE | 235 MAUD AVE., APT. 4 | | | | LANCASTER | OH | 43130 | |
| FM SOLUTIONS | N6140-HWY W | | | | PORTAGE | WI | 53901 | |
| FMC WYOMING CORP | PIERRE BRONDEAU - PRESIDENT, CHIEF EXECUTIVE OFFICER AND CHAIMAN OF THE BOARD | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| FMC WYOMING CORP | PO BOX 98201 | | | | CHICAGO | IL | 60693 | |
| FOCUS INDUSTRIES, INC. | 25301 COMMERCENTRE DR. | | | | LAKE FOREST | CA | 92630 | |
| FOCUSED SALES | 318 MAIN ST | SUITE B-1 | | | MILLBURN | NJ | 07041 | |
| FOLEY & LARDNER L | 777 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-5306 | |
| FOOD BANK OF CENTRAL NEW YORK | 7066 INTERSTATE ISLAND ROAD | | | | SYRACUS | NY | 13209 | |
| FOOD BANK OF CENTRAL NEW YORK | 7066 INTERSTATE ISLAND ROAD | | | | SYRACUSE | NY | 13209 | |
| FOOD EQUIPMENT COMPANY INC | 34 TEDWAL COURT | | | | GREER | SC | 29650 | |
| FOOD SERVICE ENABLERS INC | 4256 RIDGE LEA RD STE 100 | | | | AMHERST | NY | 14226 | |
| FOOD SERVICE OF AMERICA | PO BOX 25119 | | | | SCOTTSDALE | AZ | 85255-0178 | |
| FOOD SERVICES OF AMERICA | PO BOX 25119 | | | | SCOTTSDALE | AZ | 85255 | |
| FOOD SERVICES OF AMERICA | PO BOX 25119 | | | | SCOTTSDALE | AZ | 85255 | |
| FOOD SERVICES OF AMERICA | PO BOX 25119 | | | | SCOTTSDALE | AZ | 85255 | |
| FOOD SERVICES OF AMERICA | PO BOX 6248 | | | | SPOKANE | WA | 99217-0948 | |
| FOOD SERVICES OF AMERICA ND | PO BOX 25119 | | | | SCOTTSDALE | AZ | 85255-0177 | |
| FOODBUY | 3954 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FOODLAND SUPER DRUG | 631 WILLOUGHBY AVE | | | | JUNEAU | AK | 99801 | |
| FOODSERVICE CO-OP OF AMERICA | 304 INDIAN TRACE #613 | | | | WESTON | FL | 33326 | |
| FOODSERVICE CO-OP OF AMERICA | 318 INDIAN TRACE #613 | | | | WESTON | FL | 33326 | |
| FOODSERVICE EQUIPMENT | 345 S 40TH STREET | | | | SPRINGDALE | AR | 72762 | |
| FOODSERVICE MARKETING & RESEARCH | PO BOX 669188 | | | | MARIETTA | GA | 30066 | |
| FOODSERVICE WAREHOUSE.COM | 6020 GREENWOOD PLAZA BLVD | SUITE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| FORCE CONTROL INDUSTRIES | PO BOX 633259 | | | | CINCINNATI | OH | 45263-3259 | |
| FORD HOTEL SUPPLY CO | 2204 NORTH BROADWAY | | | | SAINT LOUIS | MO | 63102 | |
| FORD HOTEL SUPPLY CO | 2204 N. BROADWAY | | | | SAINT LOUIS | MO | 63102 | |
| FORDENS | 857 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| FORE CANCER RESEARCH | PO BOX 30827 | | | | GAHANNA | OH | 43230 | |
| FORE CANCER RESEARCH | PO BOX 30827 | | | | GAHANNA | OH | 43230 | |
| FORERUNNER TELECOM | 1430-A CHURCH STREET | | | | BOHEMIA | NY | 11716 | |
| FORERUNNER TELECOM | 1430-A CHURCH ST | | | | BOHEMIA | NY | 11716 | |
| FORGET ME NOT CANDLES | 291 ARMADILLO LANE | | | | GORDON | TX | 76453 | |
| FORKLIFT TRAINING SYSTEMS | 1911 W HIGH STREET NE | | | | NEWARK | OH | 43055 | |
| FORMAN MILLS INC | 1070 THOMAS BUSCH MEMORIAL HWY | | | | PENNSAUKEN | NJ | 08110 | |
| FORSYTH ADVISORS | 8000 MARYLAND AVE | SUITE 1230 | | | ST LOUIS | MO | 63105 | |
| FORSYTH ADVISORS | 8000 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| FOSTER J SULLIVAN | 21 WHISTLERHILL LN | | | | HUNTINGTON | NY | 11743-5729 | |
| FOSTER SULLIVAN | 21 WHISTLERHILL LANE | | | | HUNTINGTON | NY | 11743 | |
| FOUNTAIN PRODUCTS INC | 3021 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | |
| FOUNTAINS BY JOANN | 27851 HILLIARD BLVD | | | | WEST LAKE | OH | 44145 | |
| FOUNTAINWARE PROMOTIONS | 2 CHESTATEE LANE #114 | | | | SKY VALLEY | GA | 30537 | |
| FOUR QUEENS HOTEL & CASINO | 885 AIRPARK DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| FOUR REASONS BAKERY AND DELI | 135 W MAIN ST | | | | LANCASTER | OH | 43130 | |
| FOUR SEASON MEXICO D.F. | 900 E. LEVEEE ST | | | | BROWNSVILLE | TX | 78520 | |
| FOUR SEASONS | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| FOUR SEASONS AVIARA GOLF | 7210 BLUE HERON PLACE | | | | CARLSBAD | CA | 92011 | |
| FOUR SEASONS GENERAL MERCHANDISE | 2801 E VERNON AVE | | | | LOS ANGELES | CA | 90058 | |
| FOUR SEASONS HOTEL | 98 SAN JACINTO BLVD | | | | AUSTIN | TX | 78701 | |

In re: XXXXXXXXXXXX, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR SEASONS HOTEL | 57 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| FOUR SEASONS HOTEL & RESORT | 4150 N. MAC ARTHUR BLVD | | | | IRVING | TX | 75038 | |
| FOUR SEASONS HOTEL DENVER | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| FOUR SEASONS HOTEL LAS VEGAS | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| FOUR SEASONS HOTEL MIAMI | 1435 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| FOUR SEASONS HOTEL PHILADELPHIA | ONE LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103 | |
| FOUR SEASONS HOTEL SEATTLE | 99 UNION ST | | | | SEATTLE | WA | 98101 | |
| FOUR SEASONS HOTEL SILICON | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| FOUR SEASONS HOTEL ST LOUIS | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| FOUR SEASONS HOTELS AND RESORT | 1165 LESLIE STREET | | | | TORONTO | ON | M3C 2K8 | CANADA |
| FOUR SEASONS HUALALAI | PO BOX 981736 | | | | EL PASO | TX | 79998 | |
| FOUR SEASONS LOS ANGELES | 300 SOUTH DOHENY DR | | | | LOS ANGELES | CA | 90048 | |
| FOUR SEASONS PUNTA MITA | 900 EAST LEVEE ST | | | | BROWNSVILLE | TX | 78520 | |
| FOUR SEASONS RESORT | 3900 WAILEA ALANUI | | | | WAILEA | HI | 96753 | |
| FOUR SEASONS RESORT JACKSON HOLE | PO BOX 544 | | | | TETON VILLAGE | WY | 83025 | |
| FOUR SEASONS SAN FRANCISCO | 757 MARKET ST | | | | SAN FRANCISCO | CA | 94103 | |
| FOURNIER RUBBER & SUPPLY CO | 4849 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 | |
| FRAGRANT JEWELS LLC | 148 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| FRAN LESSARD | 13813 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87112-4917 | |
| FRANCES AMEY | 2507 ADRIANA WAY | | | | THE VILLAGES | FL | 32162 | |
| FRANCES LAWLESS | 111 REINBACH | | | | FRANKLIN | IL | 62638 | |
| FRANCES MCMORRAN | 716 S GREEN CIRCLE | | | | VENICE | FL | 14285 | |
| FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0011 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| FRANK A COLBERT | 353 HARMONY ROAD | | | | NEW BRIGHTON | PA | 15066 | |
| FRANK BILLER | 5409 PRAIRIE PARKWAY | | | | JOHNSTON | IA | 50131 | |
| FRANK BILLER | 5601 EASTERN AVENUE | APARTMENT X 2 | | | DAVENPORT | IA | 52807 | |
| FRANK CAFFIERO | 40 BLYTHE PLACE | | | | STATEN ISLAND | NY | 10306 | |
| FRANK GILGUS | 1805 E 123RD ST | | | | OLATHE | KS | 66061 | |
| FRANK J BILLER | 1705 NORTH NAGLE AVE | | | | CHICAGO | IL | 60707 | |
| FRANK J DUNWOODY JR. | 158 GRAF ST | PO BOX 13 | | | CORNING | OH | 43730 | |
| FRANK J LANEVE | 1401 19TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| FRANK J LANEVE | 1401 19TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| FRANK J WESSELS | 1554 WILLOUGHBY | | | | WOOSTER | OH | 44691 | |
| FRANK VALDES | 1630 HIGH ST | | | | WESTWOOD | MA | 02090 | |
| FRANK VICKODIL | 846 CHILDS ST. | | | | MONACA | PA | 15061 | |
| FRANK W ALKIRE | 354 WEST STREET | | | | LOGAN | OH | 43138 | |
| FRANK WESSELS | 1554 WILLOUGHBY | | | | WOOSTER | OH | 44691 | |
| FRANK ZEBICH | 1301 SUNSET AVE. | | | | ALIQUIPPA | PA | 15001 | |
| FRANKE COMMERCIAL SYSTEMS INC | 800 AVIATION PKWY | | | | SMYRNA | TN | 37167 | |
| FRANKE COMMERCIAL SYSTEMS INC | 800 AVIATION PKWY | | | | SMYRNA | TN | 37167 | |
| FRANKLIN | 26 AVENUE KLEBER | | | | FRANKLIN PARIS | | 75116 | FRANCE |
| FRANKLIN D MARTIN | 9653 ST. RT. 93 N | | | | NEW STRAITSVILLE | OH | 43766 | |
| FRANKLIN E TRIVELLI | 1274 DAIRY LANE | | | | EAST LIVERPOOL | OH | 43920 | |
| FRANKLIN EQUIPMENT | 3210 OLD COLUMBUS RD | | | | CARROLL | OH | 43112 | |
| FRANKLIN EQUIPMENT | 4141 HAMILTON SQUARE BLVD | | | | GROVEPORT | OH | 43125 | |
| FRANKLIN J SEYMOUR | 3550 LOGAN THORNVILLE RD | | | | BREMEN | OH | 43107 | |
| FRANZ P TARAFA | 1447 SW 16TH STREET | | | | MIAMI | FL | 33145 | |
| FRANZ TARAFA | 1447 SW 16TH STREET | | | | MIAMI | FL | 33145 | |
| FRASERS GENERAL STORE | 319 MAIN ST | PO BOX 157 | | | NORWICH | VT | 05055 | |
| FRATERNAL ORDER OF POLICE LODGE #50 | 351 S HIGH ST | PO BOX 651 | | | LANCASTER | OH | 43130-0651 | |
| FRAZIER SIMPLEX | PO BOX 493 | | | | WASHINGTON | PA | 15301 | |
| FRED 26 IMPORTERS, INC | 2445 E. 12TH STREET UNIT D | | | | LOS ANGELES | CA | 90021 | |
| FRED B ENGLE CO | 1227 SANDI LANE | | | | MEDWAY | OH | 45341 | |
| FRED DIETZ FLORAL | 549 LINCOLN AVE | | | | PITTSBURGH | PA | 15202 | |
| FRED E WHITINGTON | 11954 16TH RD | | | | STOUTSVILLE | OH | 43154 | |
| FRED LAVENUTA | 1214 OAK STREET NORTH | | | | FARGO | ND | 58102 | |
| FRED MEYER INC | PO BOX 305248 | | | | NASHVILLE | TN | 37230 | |
| FREDERICK A DESTADIO | 1322 E WALNUT STREET | | | | LANCASTER | OH | 43130 | |
| FREDERICK A FITZHUGH JR. | 235 W MAIN ST | | | | LOGAN | OH | 43138 | |
| FREDERICK A HICKSON | 243 BAKER ST | | | | ALIQUIPPA | PA | 15001 | |
| FREDERICK C HYME | 2764 PLEASANT WAY DR NE | | | | LANCASTER | OH | 43130 | |
| FREDERICK E BARR | 13945 TWP RD 59 | | | | MOUNT PERRY | OH | 43760 | |
| FREDERICK L EVANS III | 250 N COLUMBUS ST APT 13B | PO BOX 895 | | | SOMERSET | OH | 43783 | |
| FREDERICK LOGAN COMPANY | 140 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| FREDERICK SILVER | 217 VAN SAUN DR | | | | RIVER EDGE | NJ | 07661 | |
| FREDERICK W STUTSKE | 8737 ASHFORD LANE NW | | | | PICKERINGTON | OH | 43147 | |
| FREDERICKSBURG DISTRIBUTION CO, INC | 8318 RANCH RD 1376 | | | | FREDERICKSBURG | TX | 78624 | |
| FREDRICK APPLEGATE | 9337 RACQUETBALL LANE APT C | | | | INDIANAPOLIS | IN | 46260-1049 | |
| FRED'S INC | 4300 NEW GETWELL ROAD | PO BOX 18356 | | | MEMPHIS | TN | 38118-6801 | |
| FREEMAN | 61 BROWNS LINE | | | | TORONTO | ON | M8W-3S2 | CANADA |
| FREEMAN CO | 2200 CONSULATE DR | | | | ORLANDO | FL | 32837 | |
| FREEMAN COMPANY | 6555 WEST SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | |
| FREEPORT KNIFE & KITCHENWARE | 5 DEPOT ST STE 11 | | | | FREEPORT | ME | 04032 | |
| FREIGHTVALUE | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| FRENCH BEE, THE | 3150 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |

Lancaster Colony Corporation
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRESH CUT GLASS | 66 PARK AVE | | | | WINTHROP | MA | 02152 | |
| FRESH MARKET, THE | 628 GREEN VALLEY RD | SUITE 500 | | | GREENSBORO | NC | 27408 | |
| FRESHLY BAKED GOODS | 359 VAN BRUNT STREET | | | | BROOKLYN | NY | 11231 | |
| FRESHWATER SYSTEMS | 85 COMMERCE CENTER | | | | GREENVILLE | SC | 29615 | |
| FRESNO AG HARDWARE | 4590 N FIRST ST | | | | FRESNO | CA | 93726 | |
| FRIDAY'S HAVE A HEART FUND | 4201 MARCH LANE | | | | CARROLLTON | TX | 75007 | |
| FRIEDA A BOYER | 5101 BERRY ROAD N.E. | | | | LANCASTER | OH | 43130 | |
| FRIEDMAN L | 100 EAGLE ROCK AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| FRIEDMAN L | 100 EAGLE ROCK AVE | | | | EAST HANOVER | NJ | 07936 | |
| FRIENDLY'S ICE CREAM LLC | 1855 BOSTON ROAD | | | | WILBRAHAM | MA | 01095 | |
| FRISCHS INC | 2800 GILBERT AVE | | | | CINCINNATI | OH | 45206 | |
| FRONTIER HERBS | 3021 78TH STREET | PO BOX 299 | | | NORWAY | IA | 52318 | |
| FROST BROWN TODD | PO BOX 5716 | ATTN: ACCOUNTS RECEIVABLE | | | CINCINNATI | OH | 45201-5716 | |
| FRS ASHEVILLE | 23 ASHLAND AVE | | | | ASHEVILLE | NC | 28801 | |
| FS CANADA, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FS CENTRAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FS EAST, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FS ENABLERS | 4256 RIDGE LEA ROAD | | | | AMHERST | NY | 14226 | |
| FS HOUSE, | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FS MID-CENTRAL HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FS NATIONAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FS WEST, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| FU TIAN INDUSTRIAL COMPANY LTD | 1F NO. 8-1 ALLEY 22, LANE 553 | SECTION 4 | CHUNG HSIAO EAST ROAD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| FUN GLASS | 19230 VILLAGE 19 | | | | CAMARILLO | CA | 93012-7504 | |
| FUNCTION JUNCTION LLC | 2450 GRAND BLVD STE 321 | | | | KANSAS | MO | 64108 | |
| FUND FOR REOPENED CASES | 328 STATE STREET, RM 331 | | | | SCHENECTADY | NY | 12305 | |
| FUNKY FISH INC | 129 FRANKLIN AVE | | | | SAN GABRIEL | CA | 91775-2841 | |
| FURNISHED QUARTERS | 501 KINGS HWY E STE 303 | | | | FAIRFIELD | CT | 06825 | |
| FUSE TECH | 3400 SILICARD RD | | | | SYLVANIA | OH | 43560 | |
| FUSION CERAMICS | PO BOX 127 | | | | CARROLLTON | OH | 44615 | |
| FUSION UV SYSTEMS | 21533 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| FUST CHARLES CHAMBERS L | 5784 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| G B BINKLEY LLC | 684 STOKES ROAD | | | | MEDFORD | NJ | 08055-2907 | |
| G E LIGHTING SYSTEMS | 3010 SPARTANBURG HIGHWAY | | | | EAST FLAT ROCK | NC | 28726-2926 | |
| G T INDUSTRIES OF OKLAHOMA | PO BOX 470922 | | | | TULSA | OK | 74147 | |
| G.E. FILGER CORP | DBA HIDDEN VALLEY CANDLES | 1438 ARROW HWY | | | IRWINDALE | CA | 91706 | |
| GAIL AXTON | 4502 LANG RD | | | | NEW HARMONY | IN | 47631 | |
| GAIL B BROOKS | 13 HOPETON CT E | | | | SAVANNAH | GA | 31419 | |
| GAIL C WEBSTER | 1309 CEDAR HILL ROAD | | | | LANCASTER | OH | 43130 | |
| GAIL GRANT | 3250 DEER RIDGE CT | | | | WEST KELOWNA | BC | V4T 2R3 | CANADA |
| GAIL L SMITH | 1026 9TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| GAIL WURDEMAN | 1806 32ND STREET | | | | COLUMBUS | NE | 68601 | |
| GALAXIE IND SERVICES | PO BOX 11140 | | | | YOUNGSTOWN | OH | 44511 | |
| GALLEYWARE | 330 WATER STREET | SUITE 107 | | | NEWPORT | DE | 19804 | |
| GALLO GLASS CO | PO BOX 1230 | | | | MODESTO | CA | 95353-1230 | |
| GAMCO | 1077 PALMER DRIVE | | | | CANASTOTA | NY | 13032 | |
| GAMCO SUPPLY | 17788 US HWY 69 SOUTH | | | | TYLER | TX | 75703 | |
| GARBER KLENBERG CO | 2347 PEACHTREE RD | | | | ATLANTA | GA | 30305-4147 | |
| GARD SPECIALISTS CO | PO BOX 157 | | | | EAGLE RIVER | WI | 54521 | |
| GARDEN CITY MINOR HOCKEY ASSOC | 600 ONTARIO STREET | | | | ST CATHARINES | ON | L2N 7P8 | CANADA |
| GARDEN FRESH RESTAURANT | 15822 BERNARDO CENTER DR | | | | SAN DIEGO | CA | 92127 | |
| GARDEN RIDGE CORP ATTN: A/P | 19411 ATRIUM PLACE DR | | | | HOUSTON | TX | 77084 | |
| GARDNER STEEL CORP | PO BOX 798 | | | | NEW CASTLE | PA | 16103 | |
| GARET MILLER | 903 1/2 OAK ST | | | | COLUMBUS | OH | 43205 | |
| GARET MILLER | 903 1/2 OAK STREET | | | | COLUMBUS | OH | 43205 | |
| GARLAND C NORRIS | PO BOX 28 | | | | APEX | NC | 27502 | |
| GARLAND C NORRIS | PO BOX 28 | | | | APEX | NC | 27502 | |
| GARRET HOLLAND | 4819 BUCKNELL ROAD | | | | SAN ANTONIO | TX | 78249 | |
| GARRICK M LEMBO | 233 GREENWOOD DRIVE | | | | NEW BRIGHTON | PA | 15066 | |
| GARRY E BURROUGHS | 245 SCARBOROUGHS ST | | | | SAVANNAH | GA | 31415 | |
| GARRY L WISEMAN II | 1855 LAKE RD | | | | LANCASTER | OH | 43130 | |
| GARVEY CANDY | 8825 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| GARY A BRENSTUHL | 506 WESTVIEW DR. | | | | LANCASTER | OH | 43130 | |
| GARY A ELMER | 1008 WALNUT ST. | | | | MONACA | PA | 15061 | |
| GARY A PEIZ III | 1246 SHERIDAN DR., APT. E | | | | LANCASTER | OH | 43130 | |
| GARY ASSOCIATES | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| GARY C AMADIO | 1120 TEMPLE RD | PO BOX 59 | | | MONACA | PA | 15061 | |
| GARY C GARLITZ | 836 NIMICK AVE. | | | | MONACA | PA | 15061 | |
| GARY CADDEN | 3892 CIRCLE DRIVE | | | | ONEIDA CASTLE | NY | 13421 | |
| GARY CHAMPION | 344 MOSIAC LANE UNIT 3 | | | | ROSCOE | IL | 61073 | |
| GARY COEN | 829 WEST GRANT PLACE | | | | SAN MATEO | CA | 94402 | |
| GARY D PERRY | 218 N PINE GROVE | | | | WICHITA | KS | 67209 | |
| GARY F MILLER JR | 265 ROGERS AVE | | | | TONAWANDA | NY | 14150 | |
| GARY G ZORN | 214 MCCLEARY RD. | | | | HOOKSTOWN | PA | 15050 | |
| GARY H FISHER | 2020 3RD AVE | APT B1 | | | NEW BRIGHTON | PA | 15066 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY HESTON | 105 LEWIS AVE | | | | LANCASTER | OH | 43130 | |
| GARY HUGHES | 1594 BUSH HILL RD | | | | LANCASTER | OH | 43130 | |
| GARY J COEN | 829 WEST GRANT PLACE | | | | SAN MATEO | CA | 94402 | |
| GARY L CRAWFORD | 1703 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| GARY L GOODMAN | 132 TWIN CREEK WAY | | | | LANCASTER | OH | 43130 | |
| GARY L LUNSFORD | 2106 GINDER RD | | | | LANCASTER | OH | 43130 | |
| GARY L NABER | 8321 WILLOWBRIDGE PLACE | | | | CANAL WINCHESTER | OH | 43110 | |
| GARY L RUFF | 7615 MAIN ST | | | | WEST RUSHVILLE | OH | 43163 | |
| GARY L THOMPSON JR. | 10246 TWP RD 57 NE | | | | ROSEVILLE | OH | 43777 | |
| GARY LYONS | 516 INDIANA AVENUE | | | | MONACA | PA | 15061 | |
| GARY M BURNWORTH | 11837 PURVIS RD | | | | BREMEN | OH | 43107 | |
| GARY MYERS | 6544 WINDMERE RD | | | | HARRISBURG | PA | 17111 | |
| GARY PUGH | 420 EAST WASHINGTON STREET | | | | ROCHESTER | PA | 15074 | |
| GARY R BUSKIRK | 73 EAST ST. | | | | ASHVILLE | OH | 43103 | |
| GARY S HUGHES | 1594 BUSH HILL DR. | | | | LANCASTER | OH | 43130 | |
| GARY SCHMIDT | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| GARY THIAKOS | 1042 SCHOOL GATE ROAD | | | | NEW LENOX | IL | 60451 | |
| GARY W MORRIS | 2469 BRADLEY BROOK RD | | | | EATON | NY | 13334 | |
| GATEWAY FASTENERS | 5103 OLD WILLIAM PENN HWY | | | | EXPORT | PA | 15632 | |
| GAUGERT'S | PO BOX 24941 | | | | RALEIGH | NC | 27610 | |
| GE CAPITAL | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| GE INTELLIGENT PLATFORMS | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 | |
| GE POLYMERSHAPES | CADILLAC & COMMERCIAL | 4168 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GEA - IMMEDIATE CARE | PO BOX 16115 | | | | SAVANNAH | GA | 31416 | |
| GEA IMMEDIATE CARE CENTER | PO BOX 16115 | | | | SAVANNAH | GA | 31416-2815 | |
| GEARY DOUGLAS | 525 JENKINS VALLEY RD | | | | ALEXANDER | NC | 28701 | |
| GEBHARDT CREATIVE | 171 SKINNER RD | | | | ONEIDA | NY | 13421 | |
| GEEKSHIVE INC | 9100 S DADELAND BLVD STE 1500 | | | | MIAMI | FL | 33156 | |
| GELA GLOBAL | 9-13 DEY STREET | | | | NEWARK | NJ | 07103 | |
| GELMARC DISTRIBUTORS | 1230 S UNION AVE | | | | CHERRY HILL | NJ | 08002 | |
| GEM AIR CONTROLS COMPANY | PO BOX 13300 | | | | DAYTON | OH | 45413 | |
| GEN3 MARKETING | 960B HARVEST DRIVE | SUITE 210 | | | BLUE BELL | PA | 19422 | |
| GENE GARCZEWSKI | 1720 HART STREET | | | | NEW CASTLE | PA | 16101 | |
| GENE GARCZEWSKI | C/O ADAM K. HOBAUGH | MURTAGH & HOBAUGH | 110 SWINDERMAN ROAD | | WEXFORD | PA | 15090 | |
| GENE GARCZEWSKI | 1720 HART STREET | | | | NEW CASTLE | PA | 16101 | |
| GENERAL ASSEMBLY & MFG CORP | 750 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | |
| GENERAL EMPLOYMENT ENTERPRISES | PO BOX 71888 | | | | CHICAGO | IL | 60694-1888 | |
| GENERAL GLASS EQUIPMENT CO | PO BOX 711 | | | | ABSECON | NJ | 08201 | |
| GENERAL HOTEL & REST | 13900 NW 82ND AVE | | | | MIAMI | FL | 33016 | |
| GENERAL HOTEL & RESTAURANT | 13900 NW 82ND AVE | | | | MIAMI LAKES | FL | 33016 | |
| GENERAL HOTEL AND RESTAURANT | 13900 NW 82ND AVE | | | | MIAMI | FL | 33016 | |
| GENERAL MDSE SERVICES | PO BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| GENERAL PET SUPPLY INC | PO BOX 245031 | | | | MILWAUKEE | WI | 53224-9531 | |
| GENERAL PETCO DISTRIBUTOR | 1669 ST LOUIS ST | | | | SPRINGFIELD | MO | 65802 | |
| GENERAL SALES COMPANY | 1122 E. 51ST | | | | AUSTIN | TX | 78723 | |
| GENERAL SERVICE CO | PO BOX 1477 | | | | KINSTON | NC | 28503 | |
| GENERAL STORE, THE | 2424 N DIVISION ST | | | | SPOKANE | WA | 99207 | |
| GENERAL WHOLESALE ELECTRICAL | 3240 GRACE AVENUE | | | | BRONX | NY | 10469 | |
| GENERATION BRANDS DBA SEA GULL LIGHTING | 7400 LINNDER AVE | | | | SKOKIE | IL | 60077 | |
| GENERATION Z DESIGN | 18528-2 BANDARA RD | | | | HELOTES | TX | 78023 | |
| GENERIC MANUFACTURING CORPORATION | 27455 BOSTIK CT | | | | TEMECULA | CA | 92590 | |
| GENESCO | 1415 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 | |
| GENESCO INC | 1415 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 | |
| GENEVA COOK | 2500 GRAVEL DRIVE | | | | FT WORTH | TX | 76118 | |
| GEN-IN | 2840 WEST BAY DRIVE STE 133 | | | | LARGO | FL | 33770 | |
| GENSLER | 3883 HOWARD HUGHES PKWY #650 | | | | LAS VEGAS | NV | 89169 | |
| GEOFF KLINE | 913 D  SOUTH PARSONS AVENUE | | | | BRANDON | FL | 33511 | |
| GEORGANNE DAUBENMIRE | 11820 WALNUT DOWLER RD | | | | LOGAN | OH | 43138 | |
| GEORGE A CAMAIONI | 1905 14TH ST. | PATTERSON TWP. | | | BEAVER FALLS | PA | 15010 | |
| GEORGE BRYANT | 6006 HARNSBERGER BARN CT | | | | MANASSAS | VA | 20112 | |
| GEORGE D HUGHES | 1950 GINDER RD RT 7 | | | | LANCASTER | OH | 43130 | |
| GEORGE D HUNT | 340 TWP RD 135 SE | | | | NEW STRAITSVILLE | OH | 43766 | |
| GEORGE GIBBS | 833 MENDOCINO DR | | | | UJIAH | CA | 95484 | |
| GEORGE L WARD | 896 APT B MONACA ROAD | | | | MONACA | PA | 15061 | |
| GEORGE LAMBERT WISE INC | 1824 FOURTH ST | | | | BERKELEY | CA | 94710 | |
| GEORGE M HOLCOMB | 5282 LANFORD SPRINGS CT | | | | LILBURN | GA | 30247 | |
| GEORGE MOUNSEY | 2944 DARLINGTON ROAD | APT #134 | | | BEAVER FALLS | PA | 15010 | |
| GEORGE MOUZAKITIS | 211 WHITTIER SQUARE SOUTH | APARTMENT 3 | | | LANCASTER | OH | 43130 | |
| GEORGE O. PASQUEL CO | 1416 SW ADAMS ST | | | | PEORIA | IL | 61602 | |
| GEORGE P ARNOLD | PO BOX 249 | | | | NEW STRAITSVILLE | OH | 43766 | |
| GEORGE PHOTAKIS | 355 LARKSPUR DRIVE | | | | GALLOWAY | OH | 43119 | |
| GEORGE R MAXWELL | 15155 TWP. 30 | | | | MT. PERRY | OH | 43760 | |
| GEORGE VALKO | 810 5TH STREET | | | | BEAVER | PA | 15009 | |
| GEORGE VALKO | 810 5TH ST | | | | BEAVER | PA | 15009 | |
| GEORGE W STREET | 527 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| GEORGE WENZEL | 318 SECOND AVENUE #1 | | | | BEAVER FALLS | PA | 15010 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETTE CUMMINGS | 229 PRIMO AVE | | | | SHERRILL | NY | 13461 | |
| GEORGETTE L PATTERSON | 12436 OLD RAINER RD | | | | ROSEVILLE | OH | 43777 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740317 | | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345-3205 | |
| GEORGIA EMPLOYERS' ASSOCIATION | 577 MULBERRY STREET | | | | MACON | GA | 31201 | |
| GEORGIA EMPLOYERS' ASSOCIATION | 577 MULBERRY, SUITE 710 | | | | MACON | GA | 31201 | |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER COMPANY | NONCASH SECURITIES | PO BOX 105537, BIN 80001 | | | ATLANTA | GA | 30348 | |
| GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL | | | | ATLANTA | GA | 30334 | |
| GEORGIA STATE ATTORNEYS GENERAL | ATTN: THURBERT E. BAKER | 40 CAPITOL SQUARE SW | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA STATE BOARD OF WORKERS COMPENSATION | 270 PEACHTREE STREET | | | | ATLANTA | GA | 30303-1299 | |
| GERALD BURDELL | 285 CALEB ST | | | | BREAUX BRIDGE | LA | 70517 | |
| GERALD JORDON | 1704 SE 6TH ST | | | | CAPE CORAL | FL | 33990 | |
| GERALD KINGHT | 51 NORTH WEST ST APT 3 | | | | CLOVERDALE | IN | 46120 | |
| GERALD LEON ROSE III | 305 E 64TH STREET | | | | SAVANNAH | GA | 31405 | |
| GERALD W SELBY | 4535 CARPENTER HILL RD | | | | LANCASTER | OH | 43130 | |
| GERALDINE E MILLER | 1505 2ND AVE., APT. B | | | | BEAVER FALLS | PA | 15010 | |
| GERALDINE M JOHNSTON | 73 EASTWOOD AVE | | | | DEER PARK | NY | 11729 | |
| GERALDINE M JOHNSTON | 73 EASTWOOD AVE | | | | DEER PARK | NY | 11729 | |
| GERALDINE WANAT | 101 OKANE RD | | | | HAWLEY | PA | 18428 | |
| GERHARZ EQUIPMENT | 6146 EAST MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| GERRICK JONES | 8 BLUE GILL LANE | | | | POOLER | GA | 31322 | |
| GERRY GREENE | 833 W HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| GERRY L GREENE | 833 WEST HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| GESSWEIN | PO BOX 3998 | | | | BRIDGEPORT | CT | 06605 | |
| GFS CANADA COMPANY | PO BOX 4918, STATION A | | | | TORONTO | ON | M5W 0C9 | CANADA |
| GH PACKAGE PRODUCT TESTING & CONSULTING | 4090 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | |
| GHENA BENNER | PO BOX 411 | | | | CHESWOLD | DE | 19936 | |
| GIANT EAGLE | 111 WEST MADISON STREET | | | | ROCHESTER | PA | 15074 | |
| GIDAS, INC | 3719 FORBES AVE | | | | PITTSBURGH | PA | 15213 | |
| GIFT HORSE, THE | 36 W LAKE ST | | | | MADISONVILLE | KY | 42431 | |
| GILBERT A STONEBURNER | 158 BERWICK DR | | | | LANCASTER | OH | 43130 | |
| GILFREDO RODRIGUEZ | 11250 FRASURE HELBER DR. | | | | LOGAN | OH | 43138 | |
| GILL MARKETING TRIMARK | 1904 WEST PARKSIDE LANE, STE 100 | | | | PHOENIX | AZ | 85027 | |
| GILLINDER BROS INC | ERIE & LIBERTY STREETS | PO BOX 1007 | | | PORT JERVIS | NY | 12771 | |
| GILSON COMPANY INC | PO BOX 200 | | | | LEWIS CENTER | OH | 43035-0200 | |
| GINA LEMPA | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| GINA M HUMPHREY | 940 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| GINA M MERULLI | 1914 FOURTH ST. | | | | SOUTH HEIGHTS | PA | 15081 | |
| GINSBERG FOOD | PO BOX 17 | | | | HUDSON | NY | 12534 | |
| GINTZLER GRAPHICS | 100 LAWRENCE BELL DRIVE | | | | BUFFALO | NY | 14221 | |
| GIORGIO COOKIE COMPANY | 64405 SAND HILL RD | | | | BELLAIRE | OH | 43906 | |
| GIORGIO'S OF GRAMERCY | 27 EAST 21ST ST | | | | NEW YORK | NY | 10010 | |
| GIOVANNI GRAZIANO | 431 CONNECTICUT AVENUE | | | | ROCHESTER | PA | 15074 | |
| GISELE BELAND | 8639 CHAMPLAIN DR | | | | NIAGARA FALLS | ON | L2G 6Y8 | CANADA |
| GLADSON | 1973 OHIO STREET | | | | LISLE | IL | 60532 | |
| GLASS COATINGS & CONCEPTS | PO BOX 712101 | | | | CINCINNATI | OH | 45271-2101 | |
| GLASS FOX (THE) | 15393 PARK LAKE RD | | | | E LANSING | MI | 48823 | |
| GLASS GRAPHICS INC | 56 PLEASANT STREET | PO BOX 1199 | | | CONWAY | NH | 03818 | |
| GLASSAUTOMATIC INC | MT PLEASANT GLASS CENTRE | 402 EAST MAIN ST., SUITE 200 | | | MT PLEASANT | PA | 15666 | |
| GLASSMECHANICS INTEREQUIP LDA | RUE MAJOR AVIADOR HUMBERTO DA CRUZ | NO 59 TAVAREDE 3080-604 | | | FIGUEIRA DA FOZ | | 2430-017 | PORTUGAL |
| GLASSWORKS HOUNSELL LTD | PARK LANE | | | | HALESOWEN, WEST MIDLANDS | | B63 2QS | UNITED KINGDOM |
| GLAZIER FOODS | PO BOX 2724 | | | | HOUSTON | TX | 77252-2724 | |
| GLEN GARNET & ASSOCIATES | 202 PANNAHILL ROAD | | | | TORONTO | ON | M3H 4N8 | CANADA |
| GLEN R BOWERSOCK | 538 SPRING ST | | | | LANCASTER | OH | 43130 | |
| GLEN W CLAYTOR | 234 SIGLER RD. | | | | CHILLICOTHE | OH | 45601 | |
| GLENN A LAWRENCE | 716 N. KKENNEBEC AVE | | | | MCCONNELSVILLE | OH | 43756 | |
| GLENN A SPRATLEY | 232 5TH AVE. | | | | FREEDOM | PA | 15042 | |
| GLENN BUSCH | 4842 PARK GLEN RD. | | | | MINNEAPOLIS | MN | 55416 | |
| GLENN COLLINS | 501 SEVENTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| GLENN GEOFFROY | 15 BELMONT COURT | | | | PITTSTOWN | NJ | 08867 | |
| GLENN KAY | 17 RIDGEWOOD COURT | | | | NEW KENSINGTON | PA | 15068 | |
| GLENN LOUCKS | 31330 LYONS CIRCLE WEST | | | | WARREN | MI | 48092 | |
| GLENN R GEOFFROY | 15 BELMONT COURT | | | | PITTSTOWN | NJ | 08867 | |
| GLOBAL CARIBBEAN INC | 3910 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021-8127 | |
| GLOBAL CONTACT | 16 WEST MAIN ST | | | | MARLTON | NJ | 08053 | |
| GLOBAL CREDIT SERVICES | 10 EAST 40TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| GLOBAL EQUIPMENT CO | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EXPERIENCE SPECIALISTS | PO BOX 96174 | | | | CHICAGO | IL | 60693-6174 | |
| GLOBAL EXPERIENCE SPECIALISTS | BANK OF AMERICA | PO BOX 96174 | | | CHICAGO | IL | 60693 | |
| GLOBAL GLASS SOLUTIONS | 131 KIMBLES BEACH ROAD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| GLOBAL HOTELWARE LIMITED | 17/F 1-13 HOLLYWOOD RD,SUITE 1701-1 | | | | HONG KONG | | | HONG KONG |
| GLOBAL MARKET DEVELOPMENT CENTER | 1275 LAKE PLAZA DRIVE | | | | COLORADO SPRINGS | CO | 80906-3583 | |

1-4 HoneyWare Cupboard Inc
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL SWEET TREATS | 6000 S EASTERN AVE STE 5C | | | | LAS VEGAS | NV | 89119 | |
| GLOBAL VISION IMPORT EXPORT | RUA SIMOA ALVARES 422 | | | | SAO PAULO | | 05417-020 | BRAZIL |
| GLOBALTECH INDUSTRIES | PO BOX 129 | | | | CORNELIA | GA | 30531 | |
| GLOBE ELECTRIC COMPANY | 200 23RD ST | | | | PITTSBURGH | PA | 15215 | |
| GLOBE EQT CO | 300 DEWEY STREET | | | | BRIDGEPORT | CT | 06605 | |
| GLOBE EQUIPMENT CO | 300 DEWEY ST | | | | BRIDGEPORT | CT | 06605 | |
| GLOCKNER OIL CO | L # 3528 | | | | COLUMBUS | OH | 43260 | |
| GLORIA A. MARWELL | 30 SHERWOOD AVENUE | | | | GREENWICH | CT | 06831 | |
| GLORIA J MOORE | 753 VALLEY AVE. | | | | EAST LIVERPOOL | OH | 43920 | |
| GLORIA J PHILLIPS | 6815 PLEASANTVIEW RD SE | | | | LANCASTER | OH | 43130 | |
| GLORIA MOORE | 753 VALLEY AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| GLORY CONNECTION (HK) LTD | 88 QUEENS ROAD | | | | CENTRAL HONG KONG | | | CHINA |
| GODIVA CHOCOLATIER INC | 1 MERIDIAN BLVD | SUITE SC-1 | | | WYOMISSING | PA | 19610 | |
| GOLD CANYON CANDLES | 6205 S ARIZONA AVE | | | | CHANDLER | AZ | 85248 | |
| GOLD STAR PRODUCTS | 21680 COOLIDGE | | | | OAK PARK | MI | 48237 | |
| GOLDEN CANNOLI SHELLS COMPANY | 99 CRESCENT AVE | | | | CHELSEA | MA | 02150-2516 | |
| GOLDEN HILL ENTERPRISES | 4123 GOLDEN HILL ROAD | | | | GREAT VALLEY | NY | 14741 | |
| GOLDEN LIGHT EQUIP CO | PO BOX 9005 | | | | AMARILLO | TX | 79105 | |
| GOLDEN RABBIT | PO BOX 1000065 | | | | ARLINGTON | VA | 22210 | |
| GOLDEN SPRING INDUSTRIES | 10 STANGEE PLACE | | | | SINGAPORE | | 424073 | SINGAPORE |
| GOLDIE L CLARK | 7875 LANCASTER NEW LEX RD | | | | BREMEN | OH | 43107 | |
| GOLO INC | 4562 BRUNSON PLACE | | | | TRAVERSE CITY | MI | 49684 | |
| GOLO LLC | PO BOX 5641 | | | | TRAVERSE CITY | MI | 49696 | |
| GOOD GRAY | 10 WESTERN AVE | | | | PETALUMA | CA | 94952 | |
| GOOD HOUSEKEEPING SHOP | 560 E MAIN STREET | | | | LANCASTER | OH | 43130 | |
| GOOD INTENT CIDER LLC | 776 GOOD INTENT RD | | | | GETTUSBIRG | PA | 17325-8141 | |
| GOOD LIVING HOUSEWARE LIMITED | 5-302 MEIHUALI BEIWEI RD | JIANYE DISTRICT | | | NANJING | | 210000 | CHINA |
| GOOD PRICE RESTAURANT SUPPLIES | 440 EAST VALLEY BLVD | | | | COLTON | CA | 92324 | |
| GOOD SCENTS CANDLES | 115 EAST MAIN ST REAR ENTRANCE | PO BOX 30 | | | MILLHEIM | PA | 16854 | |
| GOODS FOR COOKS | 115 N COLLEGE AVENUE | SUITE 117 | | | BLOOMINGTON | IN | 47404 | |
| GOODWIN BROS | PO BOX 55 | | | | MONTGOMERY | AL | 36101 | |
| GOODY GOODY LIQUORS | 10370 OLYMPIC DR | | | | DALLAS | TX | 75220 | |
| GOODY GOODY LIQUORS INC | 10370 OLYMPIC DR | | | | DALLAS | TX | 75220 | |
| GOOGLE | PO BOX 39000, DEPT #33654 | | | | SAN FRANCISCO | CA | 94139-3181 | |
| GOOSE GANG | 342 3RD AVE SE | | | | PERHAM | MN | 56573 | |
| GOOSECREEK, INC | 1157 BRYANT RIDGE RD | | | | LIBERTY | KY | 42539 | |
| GORDMANS INC | 1926 S 67TH ST | | | | OMAHA | NE | 68106 | |
| GORDON BROTHERS GROUP | 101 HUNTINGTON AVENUE, 10TH FLOOR | | | | BOSTON | MA | 02199 | |
| GORDON DADDS L | 80 BROOK STREET | | | | LONDON | | W1K 5DD | UNITED KINGDOM |
| GORDON FOOD SERVICE | 4147 EASTERN AVE, SUITE 100 | | | | WYOMING | MI | 49508 | |
| GORDON FOOD SERVICE INC | VENDOR RECEIVABLES DEPARTMENT | PO BOX 2825 | | | GRAND RAPIDS | MI | 49501-2824 | |
| GORDON FOOD SERVICE INC | PO BOX 2825 | | | | GRAND RAPIDS | MI | 49501 | |
| GORDON ROSS RAMSAY | 29E PALATIAL CREST | 3 SEYMOUR RD, MID LEVELS | | | HONG KONG | | | HONG KONG |
| GORDON S DONOVAN | 617 SOUTH MIDDLETON AVE | | | | PALATINE | IL | 60067 | |
| GORDON TELESFORD | 6350 GREEN HEDGE CT | | | | WEST PALM BEACH | FL | 33411 | |
| GORES WHOLESALE LTD | C/O SEAPACK INC | 9950 NW 17TH STREET | | | DORAL | FL | 33172 | |
| GOSSARD NORTH AMERICAN | PO BOX 403 | | | | LIMA | OH | 45802-0403 | |
| GOURMET CATALOG | 3141 HOOD SUITE 200 | | | | DALLAS | TX | 75219 | |
| GOURMET CHEF INC | 122 SOUTH MAIN STE B | | | | MINOT | ND | 58701 | |
| GOURMET FOODS INTERNATIONAL | 255 SPRING ST | | | | ATLANTA | GA | 30303 | |
| GOURMET GRAPE, THE | 3530 N HALSTEAD STREET | | | | CHICAGO | IL | 60657 | |
| GOURMET PANTRY | 2465 DEMERE RD | | | | ST SIMONS ISLAND | GA | 31522 | |
| GOURMETS GALLERY, THE | 21 SPRING ST | PO BOX 578 | | | FRIDAY HARBOR | WA | 98250 | |
| GPS AMERICA | 123 E MCKINLEY STREET | PO BOX 406 | | | MARION | IN | 46952 | |
| GRACE FERFECKI | 308 JOHN ST | | | | MIDDLESEX | NJ | 08846 | |
| GRACIA L SCHODITSCH | 4906 DUNNCROFT CT | | | | GLEN ALLEN | VA | 23060 | |
| GRACIA SCHODITSCH | 4906 DUNNCROFT COURT | | | | GLEN ALLEN | VA | 23060 | |
| GRACIOUS HOME (WECK CORP) | SUITE 401 | 632 BROADWAY | | | NEW YORK | NY | 10012 | |
| GRAF & SONS | 2300 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| GRAHAM FORD POWER PRODUCTS | 2180 HARDY PARKWAY ST | | | | GROVE CITY | OH | 43123 | |
| GRAINGER | DEPT C-PAY-290 | | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | DEPT. 873784763 | | | | PALATINE | IL | 60038-0001 | |
| GRAND SALES ASSOCIATES | 1019 GOLFVIEW ROAD | | | | GLENVIEW | IL | 60025 | |
| GRANDPA'S CAKES CO. | 6744 NE 4TH AVENUE | | | | MIAMI | FL | 33138 | |
| GRANDSTAND SPORTSWEAR & GLASSWARE | 3840 GREENWAY CIRCLE | | | | LAWRENCE | KS | 66046 | |
| GRANT INDUSTRIAL CONTROLS | 220 INDUSTRY DRIVE | | | | PITTSBURGH | PA | 15275 | |
| GRANT THORNTON L | 33960 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| GRANVILLE MCMULLIN | 2500 GRAVEL DRIVE | | | | FT. WORTH | TX | 76118 | |
| GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | 728 NORTH YALE AVE | | | VILLA PARK | IL | 60181-7027 | |
| GRAPHIC CONTROLS | PO BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAPHIC MEASURES INTERNATIONAL LIMITED | 1905 WAYZATA BLVD EAST | SUITE 100 | | | WAYZATA | MN | 55391 | |
| GRAPHIC RESOURCE GROUP | 525 ROBBINS DR | | | | TROY | MI | 48083 | |
| GRAPHITE METALIZING CORP | 1050 NEPPERHAN AVE | | | | YONKERS | NY | 10702 | |
| GRAY GOOSE, THE | SUZANNE LANE | 19A OLDE MISTICK VILLAGE | | | MYSTIC | CT | 06355 | |
| GRAY MATTER SYSTEMS | 416 THORN STREET | PO BOX 583 | | | SEWICKLEY | PA | 15143 | |
| GRAYMILLS CORP | PO BOX 661162 | | | | CHICAGO | IL | 60666-1162 | |

In re: RadioShack Corporation, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN BATTER CO. | 2408 NW 72ND AVE | | | | MIAMI | FL | 33122 | |
| GREAT AMERICAN INSURANCE GROUP | 301 E 4TH ST. | | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN PRODUCTS | 1661 S. SEGUIN AVE. | | | | NEW BRAUNFELS | TX | 78130 | |
| GREAT LAKES HOTEL SUPPLY CO | 24101 W. NINE MILE RD | | | | SOUTHFIELD | MI | 48033 | |
| GREAT NEWS! DISCOUNT COOKWARE | 1788 GARNET AVE. | | | | SAN DIEGO | CA | 92109 | |
| GREAT NORTHERN INSURANCE COMPANY / CHUBB | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | |
| GREAT SOUTHWEST EVENTS INC | 2009 N SAINT ANDREWS CT | | | | ARLINGTON | TX | 76011 | |
| GREEN ACRES | 604 SUTTER ST STE 350 | | | | FOLSOM | CA | 95630 | |
| GREEN BUILDING SUPPLY | 118 W BURLINGTON AVE | | | | FAIRFIELD | IA | 52556 | |
| GREEN DEPOT LLC | PO BOX 499 | | | | FARMINGDALE | NY | 11735 | |
| GREEN HARDWARE & PAINT INC | 308 WASHINGTON ST | | | | WELLESLEY | MA | 02481 | |
| GREEN SHIELD CANADA | PO BOX 1612 | | | | WINDSOR | ON | N9A 7A7 | CANADA |
| GREENE GRAPE, THE | 765 FULTON STREET | | | | BROOKLYN | NY | 11217 | |
| GREENES BEANS CAFE | 313 HIGH STREET | SUITE 2 | | | HACKETTSTOWN | NJ | 07840 | |
| GREENFILED INDUSTRIES | 99 OOXSEE DR | | | | FREEPORT | NY | 11520-4717 | |
| GREENHOUSE DESIGN STUDIO | 1474 WHARTON WAY | | | | CONCORD | CA | 94521 | |
| GREENLEAF CORPORATION | PO BOX 3650 | | | | PITTSBURGH | PA | 15230 | |
| GREG A HAMPSHIRE | 116 STARRIT ST. APT C | | | | LANCASTER | OH | 43130 | |
| GREG HILLIARD | 2487 SEVILLE ST | | | | LANCASTER | OH | 43130 | |
| GREG LEE RUTTER | 13255 COAL RUN ROAD | | | | ATHENS | OH | 45701 | |
| GREG MARBERRY | 4045 W. 116TH WAY | | | | WESTMINSTER | CO | 80031 | |
| GREG MARBERRY | 3128 BIG HORN STREET | | | | BOULDER | CO | 80301 | |
| GREG MARBERRY | 3128 BIG HORN STREET | | | | BOULDER | CO | 80301 | |
| GREG WHITE | 385 ISLE OF PINES ROAD | | | | MOORESVILLE | NC | 28117 | |
| GREG WHITE | 385 ISLE OF PINES RD | | | | MOORESVILLE | NC | 28117 | |
| GREGG HERRON | 3594 BROOK SPRING DRIVE | | | | GROVE CITY | OH | 43123 | |
| GREGORY A DAWSON | 5427 BAUMAN HILL RD | | | | LANCASTER | OH | 43130 | |
| GREGORY A HEMINGER | 273 MIDLAND PLACE | | | | LOGAN | OH | 43138 | |
| GREGORY A SCOTT | 1121 TARKILN RD | | | | LANCASTER | OH | 43130 | |
| GREGORY A WHITE | 385 ISLE OF PINES ROAD | #132 | | | MOORESVILLE | NC | 28117 | |
| GREGORY ALAN ARNETT | 14850 JACK RUN RD | | | | ROCKBRIDGE | OH | 43149 | |
| GREGORY B SHINALL | PO BOX 513 | | | | ELLABELL | GA | 31308 | |
| GREGORY BLESSING | 2371 WHITE CHURCH RD | | | | LETART | WV | 25253 | |
| GREGORY BORYS | PO BOX 663 | | | | BRIDGEPORT | NY | 13030 | |
| GREGORY HILLIARD | 2487 SEVILLE ST | | | | LANCASTER | OH | 43130 | |
| GREGORY J BARBER | 906 DOWELL AVE | | | | MONACA | PA | 15061 | |
| GREGORY J BORYS | PO BOX 663 | 7926 NO RINALDO BLVD | | | BRIDGEPORT | NY | 13030 | |
| GREGORY J SOUTH | 6190 SUGAR GROVE RD | | | | SUGAR GROVE | OH | 43155 | |
| GREGORY JENKINS | 4571 REFUGEE RD | | | | BALTIMORE | OH | 43105 | |
| GREGORY L HOLOWELL | 1924 SHOSHONE DR | | | | LANCASTER | OH | 43130 | |
| GREGORY L MORRIS | 2445 COLUMBUS LANCASTER RD | LOT 253 | | | LANCASTER | OH | 43130 | |
| GREGORY L WRIGHT | 119 DAVIS ST. | | | | BEAVER FALLS | PA | 15010 | |
| GREGORY L. WOODHALL | #14 DAN CRESCENT | | | | CASTLE HILL, NSW | | 02154 | AUSTRALIA |
| GREGORY S DEXTER | 288 MIDLAND PLACE | | | | LOGAN | OH | 43138 | |
| GREGORY S DILLEY | 510 N OHIO AVE | | | | LANCASTER | OH | 43130 | |
| GREGORY SANDALL | 8013 AGAPE LANE | | | | WAXHAW | NC | 28173 | |
| GREGORY T ANDERSON | 820 W. 5TH AVENUE | | | | LANCASTER | OH | 43130 | |
| GREGORY THATCHER | 525 HARRISON AVENUE | | | | LANCASTER | OH | 43130 | |
| GREGORY V SCHMIDT | 704 WASHINGTON AVE. | | | | MONACA | PA | 15061 | |
| GREGORY V SCHMIDT | 704 WASHINGTON AVE | | | | MONACA | PA | 15061 | |
| GREGORY W YOUNG | 268 PETERS AVE | | | | LANCASTER | OH | 43130 | |
| GRETCHEN ALEXANDER | 10964-128A ST | | | | SURREY | BC | V3T 3G2 | CANADA |
| GRIFFIN ELECTRIC COMPANY | PO BOX 782 | | | | EDEN | GA | 31307 | |
| GRIFFIN FILTERS | PO BOX 416172 | | | | BOSTON | MA | 02241-6172 | |
| GRIFFIN STRATEGIC ADVISORS | 500 MCCORMICK DRIVE | | | | LAKE FOREST | IL | 60045 | |
| GRIMM INDUSTRIES | 7070 WEST RIDGE RD | PO BOX 88 | | | FAIRVIEW | PA | 16415 | |
| GROCERS SUPPLY COMPANY INC | PO BOX 14200 | | | | HOUSTON | TX | 77221-4200 | |
| GROCERY DISTRIBUTORS INC | 21113 47TH AVE E | | | | SPANAWAY | WA | 98387 | |
| GROCERY OUTLET | 5650 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| GROSSMAN MARKETING GROUP | 30 COBBLE HILL RD | | | | SOMERVILLE | MA | 02143 | |
| GROUND PENETRATING RADAR | 7540 NEW WEST RD | | | | TOLEDO | OH | 43617 | |
| GROUP MARKETING | 1779 KIRBY PKWY #1 BOX 227 | | | | MEMPHIS | TN | 38138 | |
| GROUPECHO COLLECTION CANADA | 6790 CENTURY AVENUE, SUITE 202 | | | | MISSISSAUGA | ON | L5N 2V8 | CANADA |
| GROUPON | 600 W CHICAGO AVE SUITE 620 | | | | CHICAGO | IL | 60654 | |
| GROVE CITY AGWAY | 111 BRECKENRIDGE ST | | | | GROVE CITY | PA | 16127 | |
| GRUPO MIROCA S A | LAS CUMBRES CALLE 12 LOCAL 687 | | | | PAMAMA | | | PANAMA |
| GS1 CANADA | C/O TH1029 | PO BOX 4283 | POSTAL STATION A | | TORONTO | ON | M5W 5W6 | CANADA |
| GSO OPPORTUNITIES | 26224 AVENIDA HORTENSIA | | | | HEMET | CA | 92544 | |
| GUANGDONG WOODSUN HOUSEWARES CO LTD | DAWANG INDUSTRIAL PARK, HESHAN TOWN | YANGDONG COUNTY, YANGJIANG CITY | | | GUANGDONG | | | CHINA |
| GUANGXI YULIN JIABAO MANUFACTURER | MAO LIN TOWN HO ZONE YULIN | | | | GUANGXI | | | CHINA |
| GUANGZHOU LIGHT HOLDINGS GENERAL MERCHANDISING I & E LTD | N0 87 THE BUND | ATTN: ALICE ZHENG | | | GUANG ZHOU | | | CHINA |
| GUEST SUPPLY INC | 4301 US HIGHWAY ONE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| GUIDEBOAT INC | 153 MILLER AVE | | | | MILL VALLEY | CA | 94941 | |
| GUIDING FAITH CAFE LLC | DBA: RENEGADE CANDLES | 5195 HAMPSTED VILLAGE CENTER #136 | | | NEW ALBANY | OH | 43054 | |
| GURINA CO | 1379 RIVER STREET | | | | COLUMBUS | OH | 43222 | |
| GURPREET VIRK | 25-1411 MILLWODDS RD EAST | | | | EDMONTON | AB | T6L 4T3 | CANADA |

1-4 KeyWare Labels Inc
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWEN HROMADA | 4350 THORPE DR | | | | MASON | TN | 38049 | |
| GWEN MOORE | 308 WEDGEWOOD CT | | | | CIRCLEVILLE | OH | 43113 | |
| GWENDOLYN M SIMS | 100 PEACHTREE DR. | | | | BEAVER FALLS | PA | 15010 | |
| GXS | PO BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GXS | PO BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| H & H WHOLESALE SERVICES INC | 1099 ROCHESTER RD | | | | TROY | MI | 48083 | |
| H C SCHUMACHER MACHINE CO | 3619 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| H E BUTT GROCERY CO | WHSE ACCTS PAYABLE | PO BOX 839977 | | | SAN ANTONIO | TX | 78283 | |
| H G BUYING INC | PO BOX 9338 | | | | FRAMINGHAM | MA | 01701 | |
| H WEISS LLC | PO BOX 497 | 12 LABRIOLA COURT | | | ARMONK | NY | 10504-0497 | |
| H&M METAL PROCESSING | 1414 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| H. WEISS LLC. | PO BOX 497 | | | | ARMONK | NY | 10504 | |
| HA FOODSERVICE EQUIPMENT | 47 RAILROAD AVE | | | | WEST HAVEN | CT | 06516 | |
| HAB-LST | BERKHEIMER TAX ADMINISTRATOR | ATTN: EIT-TR | 50 NORTH 7TH ST | | BANGOR | PA | 18013 | |
| HAB-LST | BERKHEIMER TAX ADMINISTRATOR | ATTN: EIT-TR | 50 NORTH 7TH ST | | BANGOR | PA | 18013 | |
| HACH COMPANY | PO BOX 389 | | | | LOVELAND | CO | 80538 | |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HACKENSACK SUPPLY CO | PO BOX 9149 | | | | PARAMUS | NJ | 07653 | |
| HADFIELD ELEVATOR COMPANY | 2413 WEST CARSON ST | | | | PITTSBURGH | PA | 15204-2046 | |
| HADLEY EXHIBITS | 1700 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| HADLEY EXHIBITS | 1700 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| HAFCO VAC | 301 GREENWOOD AVE | | | | MIDLAND PARK | NJ | 07432 | |
| HAGEMEYER NORTH AMERICA | PO BOX 404753 | | | | ATLANTA | GA | 30384-4753 | |
| HAGER ENTERPRISES | 311 CATAMARAN CIRCLE | | | | PALACIOS | TX | 77465 | |
| HAIBA INTERNATIONAL | 4330 LE BOURGET AVE | | | | CULVER CITY | CA | 90232 | |
| HAILEE RICHARDS | 218 W. CHESTNUT STREET | APT 204 | | | LANCASTER | OH | 43130 | |
| HAISLER HARDWARE & SUPPLY | 391 MAIN STREET | PO BOX 710 | | | HAINES | AK | 99827 | |
| HALEE D HOGSETT | 370 NORTH WALNUT ST | | | | LOGAN | OH | 43138 | |
| HALLSMITH SYSCO | 380 SOUTH WORCESTER ROAD | | | | NORTON | MA | 02766 | |
| HALO BRANDED SOLUTIONS | 1980 INDUSTRIAL DRIVE | PO BOX 657 | | | STERLING | IL | 61081 | |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| HAMILTON AWNING CO | 469 MARKET STREET | | | | BEAVER | PA | 15009 | |
| HAMILTON CASTER & MFG | 1637 DIXIE HWY | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON STORE FIXTURES | 206 KING STREET WEST | | | | HAMILTON | ON | L8P 1A5 | CANADA |
| HAMMER & WIKAN | PO BOX 249 | | | | PETERSBURG | AK | 99833 | |
| HAMMERTOWN BARN | 3201 ROUTE 199 | | | | PINE PLAINS | NY | 12567 | |
| HAMMOND'S CANDIES | 5735 NORTH WASHINGTON STREET | | | | DENVER | CO | 80216 | |
| HAMPTON CREEK | 371 10TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| HAMPTON INN - MONACA | 202 FAIRVIEW DR | | | | MONACA | PA | 15061 | |
| HAMPTON INN LANCASTER | ATTN: PAM BERRY | 2041 SCHORRWAY DRIVE | | | LANCASTER | OH | 43130 | |
| HAMPTON MECHANICAL | 4720 HIGHPOINT DRIVE | | | | GIBSONIA | PA | 15044-7400 | |
| HAMPTON ROAD SANITATION DIST | ACCOUNTS PAYABLE | PO BOX 5915 | | | VIRGINA BEACH | VA | 23471-0915 | |
| HAMPTON TRUCKING | PO BOX 933 | | | | JASPER | TN | 37347 | |
| HANDCRAFTED BY JANET | 19 COBB AVENUE | | | | PORTLAND | ME | 04102 | |
| HANDY HARDWARE WHOLESALE INC ""DIP"" | PO BOX 12847 | | | | HOUSTON | TX | 77217-2847 | |
| HANDY TWINE KNIFE CO | PO BOX 146 | | | | UPPER SANDUSKY | OH | 43351 | |
| HANNA'S CANDLE CO | 2700 S ARMSTRONG AVE | | | | FAYETTEVILLE | AR | 72701 | |
| HANNON ELECTRIC COMPANY | 2940 DUSS AVE | | | | AMBRIDGE | PA | 15003 | |
| HANOVER LANTERN | PO BOX 128 | | | | LITTLESTOWN | PA | 17340 | |
| HANS WILHELM RUFFER | 13327 HOCKLEY DRIVE | | | | FISHERS | IN | 46037 | |
| HANTOVER | PO BOX 410646 | | | | KANSAS CITY | MO | 64141 | |
| HANWAY TRADING COMPANY | SUITE 2011 JAMSIL-REZION OFFICETEL | 22-5 BANGI-DONG SONGPA-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| HAR EQUIPMENT SALES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | |
| HARBOR RAIL TRANSPORT | 27836 NETWORK PLACE | | | | CHICAGO | IL | 60673-1278 | |
| HARBORSIDE LOGISTICS | 94 COMMERCIAL ST SUITE 201 | | | | PORTLAND | ME | 04101 | |
| HARBOUR EAST PARCEL D HOTEL LLC | 200 INTERNATIONAL DR | | | | BALTIMORE | MD | 21202 | |
| HARBOUR FOOD SERVICE | PO BOX 6009 | | | | CHELSEA | MA | 02150 | |
| HARBOUR FOOD SERVICE EQUIP SPC | 229 MARGINAL STREET | | | | CHELSEA | MA | 02150 | |
| HARBRIDGE CONSULTING GROUP | 6 RHOADS DRIVE STE 7 | | | | UTICA | NY | 13502 | |
| HARBRIDGE CONSULTING GROUP | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202 | |
| HARBRIDGE CONSULTING GRP | 6 RHOADS DRIVE, SUITE 7 | | | | UTICA | NY | 13502 | |
| HARD ROCK CAFE' INTERNATIONAL | 6100 OLD PARK LANE | | | | ORLANDO | FL | 32835 | |
| HARDISTY'S | 1513 FARMERS LANE | | | | SANTA ROSA | CA | 95405 | |
| HARDWICK AND SONS INC | 4214 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98105 | |
| HARLENE D MABIN | 728 9TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| HARLEY A GIBSON | 5706 ST. ET. 312 | | | | LOGAN | OH | 43138 | |
| HARLEY D LANGLEY | 3820 MARIETTA RD | | | | JUNCTION CITY | OH | 43748 | |
| HARLEY J HINTON III | 631 1/2 EAST 6TH AVENUE | | | | LANCASTER | OH | 43130 | |
| HARMON CITY INC | 3540 SOUTH 400 WEST SUITE 500 | | | | WEST VALLEY CITY | UT | 84120 | |
| HAROLD E TUPPER | COOPER ST, OLIVER APTS, L3 | | | | ORISKANY FALLS | NY | 13425 | |
| HAROLD GARMON | 172 E. FAIR AVE. | | | | LANCASTER | OH | 43130 | |
| HAROLD IMPORT CO | 747 VASSAR AVE | | | | LAKEWOOD | NJ | 08701 | |
| HAROLD IMPORTS | 747 VASSAR AVE | | | | LAKEWOOD | NJ | 08701 | |
| HAROLD M TOOTLE | 2780 OLD JUNCTION RD | | | | JUNCTION CITY | OH | 43748 | |
| HAROLD NASH | 18 JOHNSTONE RD | | | | GREAT NECK | NY | 11021 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD R DEATON | 849 4TH STREET | | | | LANCASTER | OH | 43130 | |
| HAROLD T ANDERSON | 6070 BERNICE AVE | | | | AMANDA | OH | 43102 | |
| HARRAHS ATLANTIC CITY | PO BOX 29030 | | | | HOT SPRINGS | AR | 71903 | |
| HARRIS RESTAURANT SUPPLY | 25 ABENDROTH AVE | | | | PORT CHESTER | NY | 10573 | |
| HARRIS TEETER INC | PO BOX 400 | | | | MATTHEWS | NC | 28106 | |
| HARRY D BIEBER | 714 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| HARRY D ECHARD | 526 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| HARRY J DUNCAN | 465 PARK STREET | | | | ROCHESTER | PA | 15074 | |
| HARRY N ABRAMS | 115 WEST 18TH STREET | | | | NEW YORK | NY | 10011 | |
| HARRY STARKWEATHER | 1950 HURD | | | | IRVING | TX | 75038 | |
| HART DESIGNS | 2582 WALLINGFORD DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| HARTWICK'S | 296 E 5TH AVENUE STE 168 | | | | EUGENE | OR | 97401 | |
| HARVARD MAINTENANCE | 570 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| HARVARD MAINTENANCE | 570 SEVENTH AVE | 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| HARVEST MARKET | 171 BOATYARD DR | | | | FORT BRAGG | CA | 95437 | |
| HARVEY DACO INC | 307 LAKE AIR DR | | | | WACO | TX | 76710 | |
| HARVEY LEVINSON | 170 W. END AVE. | | | | NEW YORK | NY | 10023 | |
| HATFIELD & MCCOY MOONSHINE INC | 297 JAMES AVE | | | | GILBERT | WV | 28621 | |
| HAULANI CREATIONS | 1862 PAULA DR. | | | | HONOLULU | HI | 96816 | |
| HAUN WELDING SUPPLY | 5921 COURT STREET RD | | | | SYRACUSE | NY | 13206 | |
| HAWAII STATE ATTORNEYS GENERAL | ATTN: MARK J. BENNETT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| HAWKEYE FOODSERVICE DIST | PO BOX 1820 | | | | IOWA CITY | IA | 52244-1820 | |
| HAWTHORN CREATIVE GROUP | 33 JEWELL COURT | | | | PORTSMOUTH | NH | 03801 | |
| HAY GROUP | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| HAYS COMPANIES | MI-88 | PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| HAZARDOUS MATERIAL RESPONSE FUND | EMERGENCY MANAGEMENT AGENCY | 351 14TH STREET | | | AMBRIDGE | PA | 15003 | |
| HBI INTERNATIONAL | 3315 W. BUCKEYE RD | #4 | | | PHOENIX | AZ | 85009 | |
| HD SUPPLY POWER SOLUTIONS | PO BOX 4959 | | | | ORLANDO | FL | 32802-4959 | |
| HE SYSTEMS | NW 5955 | | | | MINNEAPOLIS | MN | 55485-5955 | |
| HEAD INJURY FOUNDATION | 300 KENNEDY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| HEALTH ADE LLC | 3347 MOTOR AVE STE 200 | | | | LOS ANGELES | CA | 90034 | |
| HEALTHY HOME AND KITCHEN | 26 W CHATHAM COURT | | | | GARDEN CITY | GA | 31408 | |
| HEARTLAND PAYMENT SYSTEMS | ONE HEARTLAND WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| HEAT EQUIPMENT & TECHNOLOGY | 9806 PRINCETON-GLENDALE ROAD | | | | CINCINNATI | OH | 45246 | |
| HEATH GILMORE | 17160 HIGH ST. | | | | CLARKSBURG | OH | 43115 | |
| HEATHER COSTELLO | 7160 MOUNT FOREST LANE | | | | NIAGARA FALLS | ON | L2J 3Z3 | CANADA |
| HEATHER D WILLIAMS | 7783 ST. RTE 345 | | | | NEW LEXINGTON | OH | 43764 | |
| HEATHER J MATOS | 38150 STATE ROUTE 56 | | | | NEW PLYMOUTH | OH | 45654 | |
| HEATHER J ROBBINS | 224 SHALLOW RIDGE PLACE | | | | LANCASTER | OH | 43130 | |
| HEATHER L JOHNSON | 45 EAST FOURTH STREET #49 | | | | THE PLAINS | OH | 45780 | |
| HEATHER M SMITH | 627 CENTER STREET | | | | NEW LEXINGTON | OH | 43764 | |
| HEATHER R BEATTY | 755 W 6TH AVE | | | | LANCASTER | OH | 43130 | |
| HEATHER REED | 614 20TH STREET | | | | BEAVER FALLS | PA | 15010 | |
| HEATHER SMITH | 401 JACKSON STREET | APARTMENT 1 | | | ROCHESTER | PA | 15074 | |
| HEATHER SULLIVAN | 140 W 5TH AVENUE | APT A | | | LANCASTER | OH | 43130 | |
| HEAVEN SCENTS CANDLES | 1500 HARVEY RD | SUITE 4003A | | | COLLEGE STATION | TX | 77840 | |
| HECTOR MAGGI | AV RICARDO PALMA 1135 OF 102 | | | | LIMA 18 | | | PERU |
| HEIDI DERBAK | 4434 E CAROL ANN LANE | | | | PHOENIX | AZ | 85032 | |
| HEIDI G POLOJAC | 1002 PENN AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| HEIDI J SUROCK | 9303 BELLBECK RD | | | | BALTIMORE | MD | 21234 | |
| HEIDI KEMP | 1743 E. MAIN STREET | | | | LANCASTER | OH | 43130 | |
| HEIDI MCDONALD | 68 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010 | |
| HEIDI N HENDERLY | 525 BICKEL CHURCH RD NW | | | | BALTIMORE | OH | 43105 | |
| HEIDI SUROCK | 9303 BELLBECK ROAD | | | | BALTIMORE | MD | 21234 | |
| HELDSBURGH SHED LLC | PO BOX 966 | | | | HEALDBURG | CA | 95448 | |
| HELEN E RADOVICH | 233 SNYDER DR. | | | | CORAOPOLIS | PA | 15108 | |
| HELEN M MULROY | 1676 CARL DR | | | | LANCASTER | OH | 43130 | |
| HELEN ROCHE | 19W266 GOVERNORS TRAIL | | | | OAK BROOK | IL | 60523 | |
| HELEN ZIMMERMAN | 14520 RIDGE AVE | | | | ORLAND PARK | IL | 60462 | |
| HELENA ELKINS | 1022 E FIFTH AVE | | | | LANCASTER | OH | 43130 | |
| HELENE STEPPE | 10051 E DEER RUN DR | | | | TERRE HAUTE | IN | 47803 | |
| HELLEN GREENBLATT | 13145 W BUCKSHUTEM RD | | | | MILLVILLE | NJ | 08332 | |
| HELWIG CARBON PRODUCTS | PO BOX 240160 | | | | MILWAUKEE | WI | 53224-9008 | |
| HENDERSON FLUID POWER | 401 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| HENDRIX RESTAURANT EQUIP & SUPPLIES | PO BOX 130 | | | | BROCKVILLE | ON | K6V 5V2 | CANADA |
| HENRY C PRICE | 403 CHERRY LANE | | | | INDUSTRY | PA | 15052 | |
| HENRY CARLSON | 1811 WHITEMARSH WAY | | | | SAVANNAH | GA | 31410 | |
| HENRY D SCIELZO | 4317 STANFORD ST | | | | CHEVY CHASE | MD | 20815 | |
| HENRY M WOOD | 9840 CRESCENTPARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| HERAEUS NOBLELIGHT FUSION UV | 21533 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| HERB LADY | 1740 STEAMBOAT RUN RD | | | | SHEPHERDSTOWN | WV | 25443 | |
| HERB WORKMAN | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| HERBAL STAR CANDLES INC | 370 MAIN ST | | | | LANDISVILLE | PA | 17538 | |
| HERBALIST & ALCHEMIST INC | 51 SOUTH WANDLING AVE | | | | WASHINGTON | NJ | 07882 | |
| HERBERT E STEVENS | 1795 BROOKDALE RD | LOT 4 | | | LANCASTER | OH | 43130 | |
| HERBERT HATFIELD | 768 1/2 HERMAN ROAD | APARTMENT 1 | | | BUTLER | PA | 16002 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT M DAVIS | 34 MILL STREET | | | | CHAUNCEY | OH | 45719 | |
| HERBERT R ATER | 149 FRONT ST. NW | | | | MALTA | OH | 43752 | |
| HERCO TRADING | 8/F HERCO CENTER | 114 BENAVIDEZ ST LEGASPI VILLAGE | | | MAKATI CITY | | 01229 | PHILIPPINES |
| HERETIC BREWING COMPANY | 6617 CAPWELL WAY | | | | ELK GROVE | CA | 95757 | |
| HERITAGE CANDLES | 2022 WEEMS ROAD | | | | TUCKER | GA | 30084 | |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE VALLEY BEAVER | PO BOX 827221 | | | | PHILADELPHIA | PA | 19182-7221 | |
| HERKIMER SOLID WASTE | 1600 GENESEE STREET | | | | UTICA | NY | 13502 | |
| HERMINIA ROCHA | 3078 DUTCH MILL ST | | | | PORTAGE | IN | 46368 | |
| HERSCHEL MANTOOTH | 8287 SHADY MAPLE DR | | | | CANAL WINCHERSTER | OH | 43110 | |
| HERSEY METER | PO BOX 671 | 500 W ELDORADO STREET | | | DECATUR | IL | 62525 | |
| HERSH PACKING & RUBBER CO | 312 N HIGH ST | | | | CANAL WINCHESTER | OH | 43110-9646 | |
| HERZOG TRUCK SERVICES | 4152 BRODHEAD ROAD | | | | MONACA | PA | 15061 | |
| HESAPA LASER SOLUTIONS | 1411 N 7TH ST | | | | RAPID CITY | SD | 57701 | |
| HEW'S HOTEL AND REST SUPPLIES | 341 NORTH SOUND ROAD | INDUSTRIAL PARK | | | GRAND CAYMAN | | KY1-1005 | CAYMAN ISLANDS |
| HEYL ROYSTER VOELKER & ALLEN | 124 S W ADAMS ST | SUITE 600 | | | PEORIA | IL | 61602 | |
| HGDS ACQUISITIONS | PO BOX 678589 | | | | DALLAS | TX | 75267-8589 | |
| HIEDY L SCHOOLEY | 670 MITHOFF DR | | | | LANCASTER | OH | 43130 | |
| HIGH COUNTRY RECRUITERS | 2724 E LAKIN #8 | | | | FLAGSTAFF | AZ | 86004 | |
| HIGH STREET SWEETS | 320 TOWER ST | | | | MINERAL POINT | WI | 53565 | |
| HIGHLAND MOOR | 226 SHADY LANE | | | | MIDWAY | KY | 40347 | |
| HIGHLAND SUGARWORKS | WILSON IND'L PK PITMAN ROAD | PO BOX 58 | | | WEBSTERVILLE | VT | 05678 | |
| HIGHLIFE DESIGNS | 112 STONY BROOK RD | | | | BELMONT | MA | 02478 | |
| HIGH-TECH FIRE & SAFETY SERVICES | 71 INGLEWOOD PLACE | | | | WHITBY | ON | L1N 8Z8 | CANADA |
| HIGHWAY EQUIPMENT CO | DEPT L305P | | | | PITTSBURGH | PA | 15264-0305 | |
| HILDE SEILER | 17 POND VIEW LANE | | | | OSSINING | NY | 10562 | |
| HILGRAEVE | 115 EAST ELM AVENUE | | | | MONROE | MI | 48162-2650 | |
| HI-LITE MFG CO INC | 13450 MONTE VISTA AVE | | | | CHINO | CA | 91710 | |
| HILL COUNTRY CANDLE | 450 LONESOME DOVE | | | | BULVERDE | TX | 78163 | |
| HILL DICKINSON | 50 FOUNTAIN STREET | | | | MANCHESTER | | M2 2AS | UNITED KINGDOM |
| HILLS 5 & 10 STORES | 174 MAIN STREET | PO BOX 333 | | | BRADFORD | VT | 05033 | |
| HILTON GARDEN INN | 3928 JACKPOT ROAD | | | | GROVE CITY | OH | 43123 | |
| HILTON NEW YORK | 301 PAR AVE | | | | NEW YORK | NY | 10022 | |
| HILTON SUPPLY MANAGEMENT | 7926 JONES BRANCH DR | | | | MCLEAN | VA | 22102 | |
| HILTON SUPPLY MANAGEMENT | 75 REMITTANCE DRIVE,PO BOX 75835 | | | | CHICAGO | IL | 60675-5835 | |
| HINRICHS NICOLE | W 4130 330TH AVE | | | | MAIDEN ROCK | WI | 54750 | |
| HIRE PURSUITS | 87 LAKESHORE RD. WEST | RR#1 ORO STATION | | | ORO STATION | ON | L0L 2E0 | CANADA |
| HITE COMPANY | PO BOX 1807 | | | | ALTOONA | PA | 16603-1807 | |
| HI-VAC | PO BOX 890463 | | | | CHARLOTTE | NC | 28289-0463 | |
| HKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| HM INSURANCE GROUP | PO BOX 382229 | | | | PITTSBURGH | PA | 15250-8229 | |
| HM STORE FIXTURE CO | 6695-I JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| HOBBY LOBBY STORES | 7707 SW 44TH STREET | | | | OKLAHOMA CITY | OK | 73179 | |
| HOCKENBERG EQUIPMENT & SUPPLY CO | 7002 ""F"" ST | | | | OMAHA | NE | 68117 | |
| HOCKENBERGS | 14603 WEST 112TH STREET | | | | LENEXA | KS | 66215 | |
| HOCKENBERGS | 7002 ""F"" STREET | | | | OMAHA | NE | 68117 | |
| HOCKENBERG'S FOODSERVICE EQUIP | 7002 ""F"" STREET | | | | OMAHA | NE | 68117 | |
| HOCKING VALLEY COMMUNITY HOSPITAL | PO BOX 966 | | | | LOGAN | OH | 43138 | |
| HODGSON RUSS L | 140 PEARL STREET | SUITE 100 | | | BUFFALO | NY | 14202 | |
| HODGSON RUSS L | 140 PEARL STREET | | | | BUFFALO | NY | 14202-4040 | |
| HOEGGER SUPPLY COMPANY | 200 PROVIDENCE ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| HOFFMANS FLOWERS LLC | 415 E MARKET ST | | | | BALTIMORE | OH | 43105 | |
| HOLD N STORAGE | PO BOX 824 | | | | MONROE | NY | 10949 | |
| HOLIDAY INN CLEVELAND SOUTH | 1-77 AT 6001 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| HOLIDAY INN EXPRESS | 1861 RIVERWAY DRIVE | | | | LANCASTER | OH | 43130 | |
| HOLIDAY INN EXPRESS HOTELS & SUITES-CENTER TOWNSHIP | 105 STONE QUARRY RD. | | | | MONACA | PA | 15061 | |
| HOLLAND & KNIGHT L | PO BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND BOONE | 16801 N 90TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| HOLLAND SUPPLY | 8225 GREEN MEADOWS DRIVE N | | | | LEWIS CENTER | OH | 43035 | |
| HOLLANDER'S | 410 N 4TH AVENUE | | | | ANN ARBOR | MI | 48104 | |
| HOLLINGSWORTH S&10 DBA BEN FRANKLIN | 89 TRAPLEO RD | | | | BELMONT | MA | 02478 | |
| HOLLIS B MCINTOSH | 3685 WASHINGTON ST | | | | ROSEVILLE | OH | 43777 | |
| HOLLY BLANTON | 1460 LAURA AVENUE | APT B | | | LANCASTER | OH | 43130 | |
| HOLLY M ANDERSON | 1509 FULLER CT | | | | LANCASTER | OH | 43130 | |
| HOLT RAMSEY PUMP & EQUIPMENT CO | 413 COMMERCE PARK DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| HOME CITY ICE COMPANY | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| HOMEGROWN AMERICAN-MADE PRODUCTS | 111 SHADYVIEW LN | | | | CHARLESTON | WV | 25309 | |
| HOMER E PARRISH | 111 ELLEN DRIVE | | | | MONACA | PA | 15061 | |
| HOMER J FRANK | 10210 RICH HOLLOW ROAD | | | | LANCASTER | OH | 43130 | |
| HOMER L HOLLOWAY | 107 NORTH ELM STREET | | | | SYLVANIA | GA | 30467 | |
| HOMESSENCE | 439 BROADWAY | | | | SARATOGA SPRINGS | NY | 12866 | |
| HOMETOWN FAVORITES | 16607 CENTRAL GREEN BLVD SUITE 400 | | | | HOUSTON | TX | 77032 | |
| HONEY BEAR CANDLES | PO BOX 3248 | | | | INDEPENDENCE | MO | 64055 | |
| HONEYCOMB TREE | 633 GLENHAVEN | | | | ABILENE | TX | 79603 | |
| HONEYVILLE FOOD PRODUCTS | 1080 N MAIN STE 101 | | | | BRIGHAM CITY | UT | 84302 | |
| HONG IK VINA CO LTD | TAN THUAN EPZ ROAD NO 18 | DIST 7 HCMC | | | HO CHI MINH CITY | | | VIET NAM |

1-4 HywareLimited

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| HONG IK VINA CO. LTD | MR SOHN SU YOUNG - GENERAL DIRECTOR | TAN THUAN E.P.Z., ST. NO 18 | TAN THUAN DONG WARD, DIST. 7 | | HO CHI MINH CITY | | | HONG KONG |
| HONG IK VINA CO. LTD | 18TH ROAD DIST 7 | | | | HO CHI MINH CITY | | | VIET NAM |
| HOPE ENGLEMANN | 7824 GRANT LANE APT A1 | | | | OVERLAND PARK | KS | 66204 | |
| HOPE HILL LAVENDER FARM LLC | 2375 PANTHER VALLEY RD | | | | POTTSVILLE | PA | 17901 | |
| HOPE MCCOY | 11639 SIXTEENTH RD | | | | STOUTSVILLE | OH | 43154 | |
| HOPE TIMBER MULCH | PO BOX 502 | | | | GRANVILLE | OH | 43023 | |
| HOPE TIMBER PALLET AND RECYCLING | PO BOX 502 | | | | GRANVILLE | OH | 43023 | |
| HORECA DEPOT USA LLC | 4613 GULFWINDS DR | | | | LUTZ | FL | 33558 | |
| HORIBA INSTRUMENTS | PO BOX 51-2936 | | | | LOS ANGELES | CA | 90051-0936 | |
| HORIZON WINE & SPIRITS | 3851 INDUSTRIAL PARKWAY | | | | NASHVILLE | TN | 37218 | |
| HOSPICE PARTNERS OF THE CENTRAL COAST | 390 PLATINO LANE | | | | ARROYO GRANDE | CA | 93420 | |
| HOSPITALITY DEPOT | 158 GRIFFIN BLVD | PO BOX 7578 | | | PANAMA CITY BEACH | FL | 32413 | |
| HOSPITALITY DEPOT | PO BOX 7578 | | | | PANAMA CITY BEACH | FL | 32413 | |
| HOSPITALITY GLASS BRANDS | 52 FOREST AVENUE | | | | PARAMUS | NJ | 07652 | |
| HOSPITALITY RESOURCE SUPPLY IN | SUITE 1005 | 499 N STATE ROAD #434 | | | ALTAMONTE SPRIN | FL | 32714 | |
| HOSPITALITY RESOURCE SUPPLY IN | 499 N STATE RD #434 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOT MELT TECHNOLOGIES | PO BOX 80067 | | | | ROCHESTER | MI | 48308-0067 | |
| HOTEL & RESTAURANT SUPPLY | PO BOX 6 | | | | MERIDIAN | MS | 39302 | |
| HOTEL & RESTAURANT SUPPLY | PO BOX 6 | | | | MERIDIAN | MS | 39302 | |
| HOTEL REST SPLY SPC | PO BOX 6 | | | | MERIDIAN | MS | 39302-0006 | |
| HOTEL RESTAURANT SUPPLY | 224 SOUTH MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| HOTEL SUPPLY WHSE | 224 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| HOTEL SUPPLY WHSE INC | 224 S MILITARY MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| HOTEL ZOSO LLC | 150 SOUTH INDIAN CANYON DRIVE | | | | PALM SPRINGS | CA | 92262 | |
| HOTWORK-USA | 223 GOLDRUSH RD | | | | LEXINGTON | KY | 40503 | |
| HOULIHAN LOKEY | 245 PARK AVENUE, 20TH FLOOR | | | | NEW YORK | NY | 10167 | |
| HOULIHAN LOKEY CAPITAL | 10250 CONSTELLATION BLVD | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| HOULIHANS RESTAURANTS | 8700 STATE LINE ROAD | | | | LEAWOOD | KS | 66206 | |
| HOUSE- HASSON HARDWARE CO | PO BOX 1191 | | | | KNOXVILLE | TN | 37901 | |
| HOUSE OF CANDLES INC | 3371 ROUTE 715 | | | | HENRYVILLE | PA | 18332 | |
| HOUSEHOLD MAVEN LLC | 3228 S 164TH STREET | | | | SEA TAC | WA | 98188 | |
| HOUSEWARES CHARITY FOUNDATION | INTERNATIONAL HOUSEWARES ASSN | 6400 SHAFER COURT SUITE 650 | | | ROSEMONT | IL | 60018 | |
| HOUSEWARES CHARITY FOUNDATION | 6400 SHAFER COURT, SUITE 650 | | | | ROSEMONT | IL | 60018 | |
| HOUSTON FOUR SEASONS | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| HOUSTON TRANSPORTATION | 858 POWDER MILL CREEK RD | | | | NEWLAND | NC | 28657 | |
| HOUSTONS INC | 9799 SW FREEMAN DRIVE | | | | WILSONVILLE | OR | 97070 | |
| HOUSTONS INC | 9799 S.W. FREEMAN DR | | | | WILSONVILLE | OR | 97070 | |
| HOWARD B HARTMAN | 3223 CHICKEN COOP HILL RD | | | | LANCASTER | OH | 43130 | |
| HOWARD CARPER | 101 BRIGHTON AVENUE #3 | | | | ROCHESTER | PA | 15074 | |
| HOWARD L COTTRILL | 5992 WEST POINT | NORTH BERNE RD SE | | | LANCASTER | OH | 43130 | |
| HOWARD'S VISUAL MERCHANDISE | 165 EASTERN AVE | | | | ESSEX | MA | 01929 | |
| HPG INTERNATIONAL | 1555 PEACHTREE ST N.E. | | | | ATLANTA | GA | 30309 | |
| HPSI | 1ADA | | | | IRVINE | CA | 92618 | |
| HR DIRECT | PO BOX 452019 | | | | SUNRISE | FL | 33345-2019 | |
| HR GRANT & SON DISTRIBUTOR | 304 LEOPARD LANE & RTE 51 | | | | WEST BRIDGEWATER | PA | 15009 | |
| HR WORKS | 200 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| HRI SUPPLY & DESIGN INC | 3021 PEACH ST | | | | ERIE | PA | 16508 | |
| HRI SUPPLY & DESIGN, INC. | 3021 PEACH ST | | | | ERIE | PA | 16508 | |
| HSBC BUSINESS SOLUTIONS | CAPITAL ONE | PO BOX 17698 | | | BALTIMORE | MD | 21297-1698 | |
| HTI BUYING GROUP | 1725 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| HTI MOBILE HEALTH TESTING | DEPT L-2541 | | | | COLUMBUS | OH | 43260-2541 | |
| HUALALAI RESORT/RETAIL WAREHOUSE | 100 KAUPULEHU DRIVE | | | | KAUPULEHU-KONA | HI | 96740 | |
| HUBBELL AND HUDSON MANAGEMENT,LLC | 24 WATERWAY STE 125 | | | | THE WOODLANDS | TX | 77380-3391 | |
| HUBBELL ELECTRICAL PRODUCTS | 1000 HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29507 | |
| HUBER DECOR | 2216 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| HUBERT | 9555 DRY FORK ROAD | | | | HARRISON | OH | 45030 | |
| HUBERT COMPANY,THE | 9555 DRY FORK ROAD | | | | HARRISON | OH | 45030-1906 | |
| HUDDLE HOUSE INC | 5901-B PEACHTREE DUNWOOD ROAD NE | SUITE 450 | | | ATLANTA | GA | 30328 | |
| HUDSON T TACKETT | 1401 MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| HUDSON'S BAY COMPANY | 8925 TORBRAM ROAD | | | | BRAMPTON | ON | L6T 4G1 | CANADA |
| HUGH D BLACK | 221 OAK ST | | | | LANCASTER | OH | 43130 | |
| HUGH KARPELLES | 1950 HURD | | | | IRVING | TX | 75038 | |
| HUMMEL'S OFFICE | PO BOX 351 | | | | HERKIMER | NY | 13350 | |
| HUMMELS OP | PO BOX 351 | | | | HERKIMER | NY | 13350 | |
| HUMPHREY'S FARM | 4715 NW 157TH ST STE 101 | | | | MIAMI GARDENS | FL | 33014 | |
| HUNAN HUALIAN CHINA INDUSTRY CO. LTD. | XISHAN OFFICE LILING CITY | | | | HUNAN PROVINCE | | 412200 | CHINA |
| HUNAN TONGGUAN HAIXU CERAMIC CO LTD | CHATING TOWN, WANGCHENG CTY | | | | CHANGSHA | | 410203 | CHINA |
| HUNTING WOODLANDS | 2830 COUNTY RD DR | | | | MONROE | WI | 53566 | |
| HUNTINGTON NATIONAL BANK | ATTN: SHELL HARMON | 7 EASTON OVAL - EA4E63 | | | COLUMBUS | OH | 43219 | |
| HURRYIN' HOOSIER TRANSPORT | PO BOX 756 | | | | KOKOMO | IN | 46903-0756 | |
| HUSCH BLACKWELL SANDERS L | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| HUSTON INDUSTRIAL SALES | RIDC INDUSTRIAL PARK | 35 PENNWOOD PLACE | | | WARRENDALE | PA | 15086 | |
| HUTSON PLUMBING | 329 BONAVENTURE ROAD | | | | SAVANNAH | GA | 31404 | |
| HV BUSINESS CARE | 1030 BEANER HOLLOW ROAD | | | | BEAVER | PA | 15009 | |

In re Karmaloop, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HY TECH MACHINE | 25 LEONBERG ROAD | | | | CRANBERRY TWP | PA | 16066 | |
| HYATT GRAND CHAMPIONS | 44-600 INDIAN WELLS LANE | | | | INDIAN WELLS | CA | 92260 | |
| HYATT REGENCY INDIANAPOLIS | ONE SOUTH CAPITOL AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| HYDRA, LLC | 2539 REGENCY RD | SUITE 108 | | | LEXINGTON | KY | 40503 | |
| HYDRA-SEAL | W153 N2999 BOBLINK AVE | | | | MENOMONEE | WI | 53051 | |
| HY-TEK MATERIAL HANDLING | 2222 RICKENBACKER PARKWAY WEST | | | | COLUMBUS | OH | 43217 | |
| HYUNDAI MATERIAL HANDLING NORTHEAST | 168 WESTEC DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| HY-VEE INC | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| HY-VEE INC | 5820 WESTOWN PKWY | | | | W DES MOINES | IA | 50266 | |
| I AM GRATEFUL TO YOU | 79 LOIS ST | | | | PORTSMOUTH | NH | 03801 | |
| I HALPER PAPER & SUPPLIES INC | 51 HOOK RD | | | | BAYONNE | NJ | 07002 | |
| IAN GIBSON | 308 REBEC | | | | ILE PERROT | QC | J7V 6J3 | CANADA |
| IBEW LOCAL NO. 58 ANNUITY FUND | AND ELECTRICAL WORKERS PENSION TRUST FUND OF IBEW LOCAL NO. 58, DETROIT, MICHIGAN | C/O GEOFFREY M. JOHNSON | SCOTT + SCOTT LLP | 12434 CEDAR ROAD, SUITE 12 | CLEVELAND HEIGHTS | OH | 44106 | |
| IBM CORP | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORP | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| ICD PUBLICATIONS | PO BOX 5815 | | | | HAUPPAUGE | NY | 11788-0169 | |
| ICE CREAM MAN | PO BOX 334 | | | | PICKERINGTON | OH | 43147 | |
| ICE CREAM SHOPPES LLC | 1941 PALMER AVE | | | | LARCHMONT | NY | 10538 | |
| ICE MOUNTAIN DIRECT | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| ICE SYSTEMS | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788-0934 | |
| ICETEC | ATTN: ACCOUNTS RECEIVABLE | THREE MILL ROAD | SUITE 304 | | WILMINGTON | DE | 19806 | |
| ICQ DIVISIONE DI IISG SRL | VIA EUROPA N 28 | | | | CABIATE (CO) | | 22060 | ITALY |
| ICUP INC. | 1152 MARLKRESS RD | SUITE 200 | | | CHERRY HILL | NJ | 08003 | |
| IDAHO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | PO BOX 83720 | | BOISE | ID | 83720-0010 | |
| IDAHO STATE ATTORNEYS GENERAL | ATTN: LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDAHO WOOD INDUSTRIES | 258 MCGHEE RD | PO BOX 488 | | | SANDPOINT | ID | 83864 | |
| IDEELI INC | 620 8TH AVE 45TH FL | | | | NEW YORK | NY | 10018 | |
| IDENTICARD SYSTEMS | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| IDERA | PO BOX 671573 | | | | DALLAS | TX | 75267-0388 | |
| IDG | PO BOX 674148 | | | | DETROIT | MI | 48267-4148 | |
| IEBW LOCAL NO 58 | 1358 ABBOTT STREET | | | | DETROIT | MI | 48226 | |
| IFCO SYSTEMS NA | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFH | PO BOX 2947 | | | | HICKORY | NC | 28603 | |
| IGNITE CREATIVE SERVICES | 16410 N. 91ST ST | SUITE 110 | | | SCOTTSDALE | AZ | 85260 | |
| IGNITE RESTAURANT GROUP | 9900 WESTPARK DR., SUITE 300 | | | | HOUSTON | TX | 77063 | |
| ILER NETWORKING & COMPUTING | 14284 STATE ROUTE 301 | | | | LAGRANGE | OH | 44050 | |
| ILLINOIS ATTORNEY GENERAL | 500 SOUTH SECOND STREET | | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - CONCOURSE LEVEL | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601-3274 | |
| ILLINOIS DEPARTMENT OF REVENUE | AUDIT BUREAU SPI-A | PO BOX 19475 | | | SPRINGFIELD | IL | 62794-9475 | |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST, SUITE 7-999 | | | | CHICAGO | IL | 60660 | |
| ILLINOIS NATIONAL INSURANCE COMPANY / AIG | 300 SOUTH RIVERSIDE PLAZA | SUITE 2100 | | | CHICAGO | IL | 60606-6613 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CONSUMER BUREAU | 500 S. 2ND ST. | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS STATE ATTORNEYS GENERAL | ATTN: LISA MADIGAN | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF ATTORNEY GENERAL | FRANCHISE DIVISION | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62706 | |
| ILLUME CANDLE | 2000 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55432 | |
| ILLUMINATURE CANDLE COMPANY | 9256 POLARIS GREEN DR | | | | COLUMBUS | OH | 43240 | |
| IMAGINE PRINT SOLUTIONS | 1000 VALLEY PARK DR | | | | MINNEAPOLIS | MN | 55379 | |
| IMAGINE THIS | 43 CORPORATE PARK STE 102 | | | | IRVINE | CA | 92606 | |
| IMPERIAL DISTRIBUTORS | 33 SWORD STREET | | | | AUBURN | MA | 01501 | |
| IMPERIAL PACKAGE CORP | 601 N SKOKIE BLVD SU 2D | | | | NORTHBROOK | IL | 60062 | |
| IMPERIAL PACKAGING CORP | 640 EXECUTIVE DR | | | | WILLOW BROOK | IL | 60527 | |
| IMPORTADORA COMERCIAL OCHOA DOMINGUEZ | MANUEL VEGA 8-48 Y MARISCAL SUCRE | | | | CUENDA | | 10103 | ECUADOR |
| IMPRESS FOR LESS | 417 EAST 15TH STREET | | | | LOS ANGELES | CA | 90015 | |
| IN FRENCH ONLY | 25 ROCKCASTLE DRIVE | | | | ETOBICOKE | ON | M9R 2V2 | CANADA |
| IN THE KITCHEN INC | 1725 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| INC. KOHL'S DEPARTMENT STORES | N56 W1700 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| INCA SUPPLY CORP LLC | 9023 DRAKE DRIVE | | | | ST JOHN | IN | 46373 | |
| INCOGNITO | 7640 DENSMORE AVE | | | | VAN NUYS | CA | 91406 | |
| INDEPENDENT MARKETING ALLIANCE | 16000 MEMORIAL DRIVE, SUITE 200 | | | | HOUSTON | TX | 77079 | |
| INDEX STORE FIXTURE CO | 521 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| INDIANA & OHIO CENTRAL RAILROAD | 27591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| INDIANA STATE ATTORNEYS GENERAL | ATTN: GREG ZOELLER | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| INDIGO CANDLES | 303 PONDEROSA TRAIL | | | | DALLAS | GA | 30132 | |
| INDIGO WILD | 3125 WYANDOTTE STREET | | | | KANSAS CITY | MO | 64111 | |
| INDIVIDUAL FOODSERVICE | 5496 LINDBERGH LANE | | | | BELL | CA | 90201-6409 | |
| INDOFF | 11816 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| INDUSTRIAL AUTOMATION & CONTROL | 600 HUNT VALLEY CIRCLE | | | | NEW KENSINGTON | PA | 15068 | |
| INDUSTRIAL CONTAINER & SUPPLY | PO BOX 26668 | | | | SALT LAKE CITY | UT | 84126 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS | DEPT 116241 | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| INDUSTRIAL DISTRIBUTION GROUP | PO BOX 674148 | | | | DETROIT | MI | 48267-4148 | |
| INDUSTRIAL FILTER MANUFACTURERS | 10244 HEDDEN ROAD | | | | EVANSVILLE | IN | 47725 | |
| INDUSTRIAL GLASS PRODUCTS | DIAMOND WHEEL SPECIALISTS | 1477 CONNELLY SPRINGS ROAD | | | LENOIR | NC | 28645 | |
| INDUSTRIAL MACHINERY | 500 N STANWOOD RD | | | | COLUMBUS | OH | 43209 | |
| INDUSTRIAL MOTION CONTROL | PO BOX 93782 | | | | CHICAGO | IL | 60673 | |

1-4 - Keywaiecreditor Matrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL RAILROAD SERVICES | 6930 BERKEY SOUTHERN | | | | WHITEHOUSE | OH | 43571 | |
| INDUSTRIAL REPAIR SERVICE | 2650 BUSINESS DRIVE | | | | CUMMING | GA | 30028 | |
| INDUSTRIAL RUBBER PRODUCTS | 726 TRUMBULL DRIVE | | | | PITTSBURGH | PA | 15205-4363 | |
| INDUSTRIAL SALES AND SERVICE CO | 108 WOODBINE DRIVE | | | | CRANBERRY TOWNSHP | PA | 16066-3210 | |
| INDUSTRIAL SALES CO | 6722 CLEVELAND AVE | | | | COLUMBUS | OH | 43231 | |
| INDUSTRIAL TUBE & STEEL CORP | PO BOX 76054 | | | | CLEVELAND | OH | 44101-4755 | |
| INDUSTRIES FOR THE BLIND | 445 SOUTH CURTIS RD | | | | WET ALLIS | WI | 53214 | |
| INFINITY MACHINE | 8521 SOUTH REGENCY DRIVE | | | | TULSA | OK | 74131-3624 | |
| INFLIGHT RESOURCES | 1455 HAWK ISLAND DRIVE | | | | OSAGE BEACH | MO | 65065 | |
| INGLES MARKETS | PO BOX 6676 | | | | ASHEVILLE | NC | 28816 | |
| INMAR INC DBA CAROLINA LOGISTICS SERVICES LLC | 635 VINE ST | | | | WINSTON SALEM | NC | 27101 | |
| INNERWORKINGS | 54 EAST INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| INNOVATION ETCHING | 18 TAYLOR AVE | | | | BETHEL | CT | 06801 | |
| INNOVATIVE CONTROLS AUTOMATION | 560 BRADDOCK AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| INOREX INC | 5044 WILSON AVE SOUTH | | | | SEATTLE | WA | 98118 | |
| INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT | 724 LOCUST LANE | | | | AMBLER | PA | 19002 | |
| INSIGHT CANADA | 5410 DECARIE BLVD | | | | MONTREAL | QC | H3X 4B2 | CANADA |
| INSTAWARES | 1305 CHASTAIN ROAD | BUILDING 100 STE 500 | | | KENNESAW | GA | 30144 | |
| INSTAWARES LLC | 1305 CHASTAIN RD NW | | | | KENNESAW | GA | 30144-7029 | |
| INSTAWARES-SOTF | 1305 CHASTAIN ROAD | | | | KENNESAW | GA | 30144 | |
| INSTITUTE FOR LEAN SYSTEMS | PO BOX 8173 | | | | LOUISVILLE | KY | 40257-8173 | |
| INSTITUTIONAL FOOD HOUSE INC | PO BOX 2947 | | | | HICKORY | NC | 28601 | |
| INSTITUTIONS SERVICES | 1421 B AVE | | | | SIOUX FALLS | SD | 57104 | |
| INSTRUMENT CALIBRATION SOLUTIONS | 413 HOPEWELL AVE | | | | ALIQUIPPA | PA | 15001-2500 | |
| INTEGRITY CONSTRUCTION SERVICE | 40 ASPEN LANE | | | | ELLABELL | GA | 31308 | |
| INTEGRITY DESIGN AND DISPLAYS INC | 151 LINEBERRY RD | | | | WILKESBORO | NC | 28697 | |
| INTEK SYSTEMS | DEPT 116246 | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| INTER GLOBAL INC | 6333 ETZEL AVENUE | | | | ST LOUIS | MO | 63133 | |
| INTERBOND CORP OF AMERICA | 3200 SW 42ND STREET | | | | HOLLYWOOD | FL | 33312 | |
| INTER-BRAND INC | 14201 W SUNRISE BLVD #205 | | | | SUNRISE | FL | 33323 | |
| INTER-BRAND INC | 14201 W. SUNRISE BLVD | SUITE 205 | | | SUNRISE | FL | 33323 | |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| INTERCALL CANADA | PO BOX 9559 | STATION M | | | CALGARY | AB | T2P 5L8 | CANADA |
| INTERCAM | RIO TIBER 67 | | | | MEXICO CITY, DF | | 06500 | MEXICO |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-3690 | |
| INTERNATIONAL COFFEE & TEA LLC | 1945 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| INTERNATIONAL COFFEE & TEA LLC. | 1945 S. LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| INTERNATIONAL CRUISE & EXCURSIONS | 15501 N DIAL BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| INTERNATIONAL HOTEL | 11262 CORNELL PARK DRIVE | | | | CINCINNATI | OH | 45242 | |
| INTERNATIONAL HOUSEWARES ASSOCIATION | 6400 SHAFER CT | SUITE 650 | | | ROSEMONT | IL | 60018 | |
| INTERNATIONAL MOLD STEEL | 6796 POWERLINE DRIVE | | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PRODUCT SUPPLIER | PO BOX 681 | | | | BROAD BROOK | CT | 06016 | |
| INTERNATIONAL PURCHASING ASSOCIATES | 3770 S.W. 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| INTERNATIONAL RESTAURANT | PO BOX 1437 | | | | APOPKA | FL | 32704 | |
| INTERNATIONAL RESTAURANT & | PO BOX 7247-7585 | | | | PHILADELPHIA | PA | 19170-7585 | |
| INTERNATIONAL SECURITY MANAGEMENT GROUP | PO BOX 404000 | | | | ATLANTA | GA | 30384-4000 | |
| INTERNATIONAL TRADERS | PO BOX 39 | | | | NASHVILLE | NC | 27856 | |
| INTERNATIONAL TRADERS INC | PO BOX 39 | | | | NASHVILLE | NC | 27856 | |
| INTERPORT LOGISTICS | PO BOX 226257 | | | | MIAMI | FL | 33122-6257 | |
| INTERRA INFORMATION TECH | DEPT CH 10794 | | | | PALATINE | IL | 60055-0794 | |
| INTER-REP AI | INTER-REP AI | 131 KIMBLES BEACH ROAD | | | CAPE MAY COURTHOUSE | NJ | 08210 | |
| INTERSTATE COMMUNICATIONS & ELECTRONICS | 652-D STATE STREET | | | | BEAVER | PA | 15009 | |
| INTERSTATE HOTELS & RESORTS | 4501 NORTH FAIRFAX DRIVE | | | | ARLINGTON | VA | 22203 | |
| INTERSTATE HOTELS & RESORTS INC | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| INTERTEK CONSUMER GOODS NORTH AMERICA | PO BOX 99959 | | | | CHICAGO | IL | 60696 | |
| INTERTEK TESTING SERVICES DE MEXICO | SA DE CV (LABTEST) | PO BOX 70011 | | | LOS ANGELES | CA | 90074-0011 | |
| INTERTEK TESTING SERVICES NA | 1/F NO2 BUILDING | NO 889 YISHAN ROAD | | | SHANGHAI | | 200233 | CHINA |
| INTRACOASTAL INNOVATIONS . | 329 COUNTY ROAD 29 | | | | LAKE PLACID | FL | 33852 | |
| INTRALINKS | PO BOX 10259 | | | | NEW YORK | NY | 10259-0259 | |
| INTRALINKS | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| INTRALOX | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | |
| INTRIGUE LIGHTING | N60 W14592 KAUL AVENUE | | | | MENOMONEE | WI | 53051 | |
| INVESHARE | PO BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| INXPRESS | PO BOX 709030 | | | | SANDY | UT | 84070 | |
| INXPRESS | PO BOX 709030 | | | | SANDY | UT | 84070 | |
| IOWA DES MOINES SUPPLY INC | 1680 GUTHRIE AVE | | | | DES MOINES | IA | 50316 | |
| IOWA STATE ATTORNEYS GENERAL | ATTN: TOM MILLER | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| IPL USA | 401 SOUTH EAST THOMPSON DRIVE | | | | LEES SUMMIT | MO | 64082-2323 | |
| IPPBUY | 6020 GREENWOOD PLAZA BLVD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| IPS INDIANA PA SERVICE CENTER | PO BOX 601492 | | | | CHARLOTTE | NC | 28260-1492 | |
| IPSOCREATIVE | 190 NORTH UNION ST SUITE 301 | | | | AKRON | OH | 44304 | |
| IPSWITCH | PO BOX 3726 | | | | NEW YORK | NY | 10008-3726 | |
| IRA GOLDBERG | 908 SPRINGTIDE | | | | NEWPORT BEACH | CA | 92660 | |

A.1 BuyWay Creditor
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| IRON CITY WOOD PRODUCTS | 3125 WILSON AVE | | | | CAMPBELL | OH | 44405 | |
| IRVING HOUSEWARES | 2200 IRVING STREET | | | | SAN FRANCISCO | CA | 94122 | |
| IRWIN BELOFSKY | UNIT 602 WACK-WACK APARTMENTS | 101 WACK WACK ROAD | | | MANDALUYONG CITY | | 01550 | PHILIPPINES |
| ISAAC L LEMASTERS | 634 14TH ST EXT | | | | MONACA | PA | 15061 | |
| ISABEL O SERRANO | 9939 SURREY RIDGE ROAD | | | | ORLANDO | FL | 32825 | |
| ISABELLE BRUNET | 810-960 MARKHAM RD | | | | SCARBOROUGH | ON | M1H 2Y4 | CANADA |
| ISAI SOSA | 130 RED MAPLE DR | | | | SAVANNAH | GA | 31419 | |
| ISLAND MOULD & MACHINE COMPANY | 84 JOAN ST | | | | WHEELING | WV | 26003 | |
| ISLAND SHOP | 654 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | |
| ISLAND SOAP & CANDLE WORKS WARD LLC | 800 BETHEL STREET  STE 501 | | | | HONOLULU | HI | 96813 | |
| ISLAND SUPPLY CO LTD | 6601 LYOND RD | SUITE 8-6 | | | COCONUT CREEK | FL | 33073 | |
| ISMENIA PLATERO | C/O MARTIN STANLEY AND JEFFREY LAMB | LAW OFFICE OF MARTIN STANLEY | 137 BAY STREET #2 | | SANTA MONICA | CA | 90405 | |
| ISMENIA PLATERO | C/O MARTIN STANLEY; JEFFREY LAMB | LAW OFFICE OF MARTIN STANLEY | 137 BAY STREET #2 | | SANTA MONICA | CA | 90405 | |
| ISSAC S O'ROURKE | 9779 VORIS RD. | | | | LOGAN | OH | 43138 | |
| ITRADENETWORK | PO BOX 935209 | | | | ATLANTA | GA | 31193-5209 | |
| ITRON ELECTRICITY METERING INC | 313 NORTH HWY 11 | | | | WEST UNION | SC | 29696 | |
| IT'S PROMO TIME | 2116 CAREY STREET | | | | SLIDELL | LA | 70458 | |
| IVES & ASSOCIATES | 2400 CORPORATE EXCHANGE DRIVE | SUITE 250 | | | COLUMBUS | OH | 43231 | |
| IVY TWINES LLC | 514 S JOSHUA DRIVE | | | | KAYSVILLE | UT | 84037 | |
| IWI | PO BOX 73825-N | | | | CLEVELAND | OH | 44193-0491 | |
| J & E RESTAURANT SUPPLIES | 430 E 19TH ST | | | | BAKERSFIELD | CA | 93305 | |
| J & R WORLD TRADING | 8250 NW 27TH ST | | | | DORAL | FL | 33122 | |
| J & V RESTAURANT SUPPLY | 544 EAST MENDENHALL | | | | BOZEMAN | MT | 59715 | |
| J B KANE OFFICE SERVICES | PO BOX 2277 | | | | SYRACUSE | NY | 13220 | |
| J BARLOW | 6745 W 52ND PLACE APT 1A | | | | MISSION | KS | 66202 | |
| J D SMITH & SONS LIMITED | PO BOX 7403 | POSTAL STATION A | | | TORONTO | ON | M5W 3C1 | CANADA |
| J D SMITH & SONS LIMITED | PO BOX 7403, POSTAL STATION A | | | | TORONTO | ON | M5W 3C1 | CANADA |
| J J DAY | PO BOX 2202 | | | | MUNCIE | IN | 47307 | |
| J J KELLER & ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957 | |
| J K ADAMS CO | 1430 ROUTE 30 | | | | DORSET | VT | 05251 | |
| J PETER FOBARE | PO BOX 366 | | | | VERONA BEACH | NY | 13162 | |
| J ROCK DISTRIBUTING | 15A MELAINIE LANE | SUITE 6 | | | EAST HANOVER | NJ | 07936 | |
| J&M INDUSTRIAL | PO BOX 249 | | | | MILLWOOD | WV | 25262 | |
| J&V RESTAURANT SUPPLY | PO BOX 250 | | | | BOZEMAN | MT | 59771 | |
| J. MICHAEL EGGIMAN | 174 JADE CIRCLE | | | | CANFIELD | OH | 44406 | |
| J. SOTKIN & COMPANY | JASON SOTKIN | 301 SW 18TH STREET SUITE 9 | | | BENTONVILLE | AR | 72712 | |
| J.T. ENTERPRISE | 1529 RAVANUSA DR. | | | | HENDERSON | NV | 89052 | |
| JACK & JILL HOME | 11947 RUSTIC HILL DR | | | | WHITTIER | CA | 90601 | |
| JACK ANTONSEN | 5340 BABCOCK TERRACE | | | | COLORADO SPRINGS | CO | 80915 | |
| JACK E METZGER | 11710 STATE RTE. 159 | | | | AMANDA | OH | 43102 | |
| JACK E MORRISON | 1031 ELM ST | | | | ZANESVILLE | OH | 43702 | |
| JACK K KASZER JR. | 545 VIRGINIA AVE. | | | | ROCHESTER | PA | 15074 | |
| JACK MILLER | 39 S GARDEN WAY | | | | FITCHBURG | WI | 53711 | |
| JACK NADEL INTERNATIONAL | 8701 BELLANCA AVE | | | | LOS ANGELES | CA | 90045 | |
| JACK O HILL | 372 ATLANTIC AVE. | | | | MONACA | PA | 15061 | |
| JACK VONITTER | 506 PIXLEY LANE | | | | NOBLESVILLE | IN | 46060 | |
| JACKAYE LTD | 2154 TEXAS HWY 49 | | | | MOUNT PLEASANT | TX | 75455 | |
| JACKIE DAGG | 2708 YALE ST | | | | VANCOUVER | BC | V5K 1C3 | CANADA |
| JACKIE FLANAGAN | 439 COBBLESTONE WAY | | | | BRUNSWICK | GA | 31520-2915 | |
| JACKIE S FINNEY | 634 E. WHEELING ST | | | | LANCASTER | OH | 43130 | |
| JACK'S COCKTAIL | 6302 FEDERAL BLVD | | | | SAN DIEGO | CA | 92114 | |
| JACKSON & ASSOCIATES | 15460 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| JACKSON & ASSOCIATES INC | 15460 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4215 | |
| JACKSON AND PARKER | PO BOX 373172 | | | | DECATUR | GA | 30037 | |
| JACKSON BILLER | 509 MONTROSE STREET | | | | PHILADELPHIA | PA | 19147 | |
| JACKSON M BILLER | 411 BROADVIEW AVENUE | | | | HIGHLAND PARK | IL | 60035 | |
| JACKSON WELDING SUPPLY COMPANY | 1421 W CARSON ST | | | | PITTSBURGH | PA | 15219-2099 | |
| JACOB A YOUNG | 311 E. 6TH AVE | | | | LANCASTER | OH | 43130 | |
| JACOB B HAMILTON | 1215 7TH AVENUE | PO BOX 913 | | | BEAVER FALLS | PA | 15010 | |
| JACOB CERCONE | 1652 BEAVER AVENUE | | | | MONACA | PA | 15061 | |
| JACOB D HUSTON | 71 MT. ZION ROAD | | | | LANCASTER | OH | 43130 | |
| JACOB E AUGENSTEIN | 3909 FRE MAR RD | | | | LANCASTER | OH | 43130 | |
| JACOB R JONES | 23109 BIGHAM ROAD | | | | ROCKBRIDGE | OH | 43149 | |
| JACOBI A WRIGHT | PO BOX 452 | | | | EDEN | GA | 31307 | |
| JACOBSTEIN FOODSERVICE | 15 AIRLINE DR | | | | ROCHESTER | NY | 14624 | |
| JACQUE M HOEY | 1656 UNION STREET | | | | LANCASTER | OH | 43130 | |
| JACQUELIE DIMMOCK | PO BOX 4 | | | | BRADFORD | ME | 04410 | |
| JACQUELINE BECKER | 28 BRENNAN DR | | | | BRYN MAWR | PA | 19010-2002 | |
| JACQUELINE GAGNON-VOLLES | 4703 PERTH DR | | | | NAPERVILLE | IL | 60564 | |
| JACQUELINE GAGNON-VOLLES | 4703 PERTH DR | | | | NAPERVILLE | IL | 60564 | |
| JACQUELINE KOTVAS | 765 LARGO DR | | | | VIRGINIA BEACH | VA | 23464 | |
| JACQUELINE KROL | PO BOX 150 | | | | ROCHDALE | MA | 01542 | |
| JACQUI HAWKINS | 4200 US HIGHWAY 29N #480 | | | | GREENSBORO | NC | 27405 | |
| JADCO MANUFACTURING CO | PO BOX 465 | | | | ZELIENOPLE | PA | 16063 | |
| JAFE DECORATING | 1250 MARTIN STREET | | | | GREENVILLE | OH | 45331 | |
| JAIMIE L BUCHANAN | 404 E. MULBERRY ST | | | | LANCASTER | OH | 43130 | |

In re: BeavEx Holding Corporation, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| JAIRUS R KELLY | 72 BENTON STREET | PO BOX 567 | | | PEMBROKE | GA | 31321 | |
| JAKE M DANISON | 264 WASHINGTON AVE | | | | ROSEVILLE | OH | 43777 | |
| JAKE RUTTER | 7518 N. ST RT 376 | | | | MCCONNELSVILLE | OH | 43756 | |
| JAKES INC | PO BOX 38168 | | | | HOUSTON | TX | 77238-8168 | |
| JAKES WHOLESALE | 558 BENNET HILL RD | | | | RED BOILING SPRINGS | TN | 37150 | |
| JAMAL J GOOD | 800 8TH AVE. | | | | ALIQUIPPA | PA | 15001 | |
| JAMARI R KING | 153 SOMERSBY BLVD | | | | POOLER | GA | 31322 | |
| JAMES - HUPP | 203 BARKER AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| JAMES A DAVIS JR. | 310 SOUTH STATE ST. | | | | CROOKSVILLE | OH | 43731 | |
| JAMES A DAVIS SR | 3645 MAINESVILLE RD. EAST | | | | JUNCTION CITY | OH | 43748 | |
| JAMES A LAINE | 3646 RICH FORK RD | | | | CHARLESTON | WV | 25312 | |
| JAMES A SAN FILIPPO | 89 SILVER LANE | | | | LEVITTOWN | NY | 11756 | |
| JAMES A SCHREIBER | 4168 GRANDVIEW DR. | | | | GIBSONIA | PA | 15044 | |
| JAMES A SIMS | 100 PEACHTREE DR. | | | | BEAVER FALLS | PA | 15010 | |
| JAMES A SNEED | 114 BEASLEY RD | | | | STATESBORO | GA | 30461 | |
| JAMES A TROY | 105 4TH ST APT. 329 | | | | MONACA | PA | 15061 | |
| JAMES A WOOD | 6330 IRON POINT ROAD | | | | SHAWNEE | OH | 43782 | |
| JAMES ALEX LAINE | 3646 RICH FORK RD | | | | CHARLESTON | WV | 25312 | |
| JAMES B DEMAREST | 212 BROOKS ST | | | | ONEIDA | NY | 13421 | |
| JAMES B DEMAREST | 212 BROOKS ST | | | | ONEIDA | NY | 13421 | |
| JAMES B LAWRENCE | 958 INVERNESS GLEN DRIVE | | | | PICKERINGTON | OH | 43147 | |
| JAMES B PUGH | 431 E 6TH AVE | | | | LANCASTER | OH | 43130 | |
| JAMES C BRACKETT | 1588 PLEASANTVIEW RD | | | | LANCASTER | OH | 43130 | |
| JAMES C CORPIN | 4517 ELIZABETH ST | | | | MORRISVILLE | NY | 13408 | |
| JAMES C DUBE | 2965 THORN DR | | | | ZANESVILLE | OH | 43701 | |
| JAMES C TAYLOR | 1740 SHOSHONI DRIVE | | | | CIRCLEVILLE | OH | 43113 | |
| JAMES CALI | 1214 SOUTH PITTSBURGH STREET | APT. #D | | | CONNELLSVILLE | PA | 15425 | |
| JAMES COLBRIDGE | 112 IRON STREET | LOT 4 PO 88 | | | JUNCTION CITY | OH | 43748 | |
| JAMES CORTESE | 1827 FILMORE STREET | | | | ALIQUIPPA | PA | 15001 | |
| JAMES D COX | 181 E. ALLEN | | | | LANCASTER | OH | 43130 | |
| JAMES D CRAPPIO | 624 ENGLE ROAD | | | | INDUSTRY | PA | 15052 | |
| JAMES D CUNNINGHAM | 1647 UNION ST | | | | LANCASTER | OH | 43130 | |
| JAMES D HEWLETT | 411 W. HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| JAMES D HUNT | 631 E 6TH AVE | | | | LANCASTER | OH | 43130 | |
| JAMES D JOHNSON | 117 N ARLINGTON AVE | | | | LANCASTER | OH | 43130 | |
| JAMES D SISCO | 123 SOUTH MAPLE | | | | LANCASTER | OH | 43130 | |
| JAMES D. NELSON | 149 W. FIRST ST. | | | | FRAZEYSBURG | OH | 43822 | |
| JAMES DAVIDSON | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JAMES DEMAREST | 212 BROOKS ST | | | | ONEIDA | NY | 13421 | |
| JAMES DEMAREST | 212 BROOKS ST | | | | ONEIDA | NY | 13421 | |
| JAMES E BOWES | 1786 WACKER DR | | | | LANCASTER | OH | 43130 | |
| JAMES E GRANT | 266 E. MAIN ST. | | | | CROOKSVILLE | OH | 43731 | |
| JAMES E JOSEPH | 117 LINCKLAEN ST | | | | CAZENOVIA | NY | 13035 | |
| JAMES E JOSEPH | 117 LINCKLAEN | | | | CAZENOVIA | NY | 13035 | |
| JAMES E MCNEIL | 8 WHITES DRIVE | | | | BLOOMINGDALE | GA | 31308 | |
| JAMES E MILLER | 624 E. WHEELING STREET | | | | LANCASTER | OH | 43130 | |
| JAMES E PORTER | 720 MT PLEASANT AVE | | | | LANCASTER | OH | 43130 | |
| JAMES F BLANK | 261 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| JAMES F IVES | 7385 REDHAVEN CRES | | | | NIAGARA FALLS | ON | L2G 7H6 | CANADA |
| JAMES F POPE | 1103 WADE ST. | | | | ALIQUIPPA | PA | 15001 | |
| JAMES F SMITH | PO BOX 613 | | | | SYLVAN BEACH | NY | 13157 | |
| JAMES GARNER | 614 MCKINLEY AVE | | | | LANCASTER | OH | 43130 | |
| JAMES GRACE | 180 THACKER RD | | | | RURAL HALL | NC | 27045 | |
| JAMES H SEIDLER | 192 PENNSYLVAHIA AVENUE | APT # 9 | | | ROCHESTER | PA | 15074 | |
| JAMES H SHAW | 331 EAGLE AVE. | | | | LANCASTER | OH | 43130 | |
| JAMES HINES | 168 SELLS ROAD | APT C | | | LANCASTER | OH | 43130 | |
| JAMES HIOTT | 304 WELLINGTON DR | | | | MOORE | SC | 29369 | |
| JAMES HUPP | 203 BARKER AVE | | | | NEW BRIGHTON | PA | 15066 | |
| JAMES J VOSS | 6627 WARRINER WAY | | | | CANAL WINCHESTER | OH | 43110 | |
| JAMES K ANDERSON | 13535 DRUMMOND DR | | | | LOGAN | OH | 43138 | |
| JAMES K PIETSCH | 174 STATE STREET | | | | ENON VALLEY | PA | 16120 | |
| JAMES L HARTSHORN | 16240 STUMP RUN ROAD | | | | LAURELVILLE | OH | 43135 | |
| JAMES L PERSINGER SR. | 960 HAMBURG ROAD | | | | LANCASTER | OH | 43130 | |
| JAMES L ROBBINS | 1624 W FAIR AVE | | | | LANCASTER | OH | 43130 | |
| JAMES L ROLEY | 11220 ELLINGER ROAD | | | | LOGAN | OH | 43138 | |
| JAMES L SCHULZE | 31 CENTER ST | | | | HINSDALE | IL | 60521 | |
| JAMES LAINE | 402 LAKES EDGE WAY | | | | PICKERINGTON | OH | 43147 | |
| JAMES LEE MILLER | 3420 CRAWFIS RD SE | | | | LANCASTER | OH | 43130 | |
| JAMES LUCENTE | 2236 BRODHEAD ROAD | | | | ALIQUIPPA | PA | 15001 | |
| JAMES M CANFIELD | 5715 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102 | |
| JAMES M GLEISSNER | 3125 TSCHOPP ROAD NE | | | | LANCASTER | OH | 43130 | |
| JAMES M JUILLERAT | 495 LISBON RD. | | | | DARLINGTON | PA | 16115 | |
| JAMES M LORKOVICH | 95 LINMAR HOMES | | | | ALIQUIPPA | PA | 15001 | |
| JAMES M MURPHY | 403 1/2 W. WHEELING ST. | | | | LANCASTER | OH | 43130 | |
| JAMES MURRAY | 1109 THIRD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| JAMES NORRIS | 924 E. CHESTNUT STR., APT. A | | | | LANCASTER | OH | 43130 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| JAMES P GREENWOOD | 2700 SAFFRON PLACE UNIT B | | | | GREEN BAY | WI | 54311 | |
| JAMES P NYE | 1811 THIRD AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| JAMES R BURCHAM | 16359 ANGLE RD | | | | LOGAN | OH | 43138 | |
| JAMES R BUTTS | 1865 MARROSE DRIVE | | | | LANCASTER | OH | 43130 | |
| JAMES R CASEY | 2151 WEST FAIR AVE | UNIT 82 | | | LANCASTER | OH | 43130 | |
| JAMES R CRAIG | 5740 TOWNSHIP RD 2735 E | | | | SHAWNEE | OH | 43782 | |
| JAMES R GUISINGER | 124 HARRISON ST | PO BOX 211 | | | NEW STRAITSVILLE | OH | 43766 | |
| JAMES R HUSSEY | 1424 RAINBOW DR NW | | | | LANCASTER | OH | 43130 | |
| JAMES R MATHIAS | 16532 COX RD | | | | LOGAN | OH | 43138 | |
| JAMES R PATTERSON | 2445 COLUMBUS LANCASTER RD NW | | | | LANCASTER | OH | 43130 | |
| JAMES R SHOMENTA | 33403 HELIUM ST NW | | | | CAMBRIDGE | MN | 55008 | |
| JAMES RATHBURN | 1951 GRANVILLE PK | | | | LANCASTER | OH | 43130 | |
| JAMES REGO | 159 REDWOOD LANE | | | | HOOVER | AL | 35226-1046 | |
| JAMES RUFF | 250 ANGLE STREET | APT 2D | | | BREMEN | OH | 43107 | |
| JAMES S RIDER | PO BOX 222 | 218 SOUTH MAIN STREET | | | SUGAR GROVE | OH | 43155 | |
| JAMES SCHULZE | 31 CENTER STREET | | | | HINSDALE | IL | 60521 | |
| JAMES SIMS II | 100 PEACH TREE DR. | | | | BEAVER FALLS | PA | 15010 | |
| JAMES SMYERS | 1217 WARDEN STREET | | | | BENBROOK | TX | 76126 | |
| JAMES STYNE | 1667 HANOVER ST. | | | | LANCASTER | OH | 43130 | |
| JAMES T NICKLAS | 237 E 6TH AVE | | | | LANCASTER | OH | 43130 | |
| JAMES T WILSON | 1117 MUIRWOOD DR. | | | | LANCASTER | OH | 43130 | |
| JAMES W JENKINS | 292 TROPIC ST. | | | | JACKSON | OH | 45640 | |
| JAMES W RASMUSSEN | 24 MOCKINGBIRD COURT | | | | PICKERINGTON | OH | 43147 | |
| JAMES W SIMON | 154 LYONS AVE | | | | EAST ROCHESTER | PA | 15074 | |
| JAMES W WIGGIN III | 517 CITY PARK AVE | | | | COLUMBUS | OH | 43215-5708 | |
| JAMES WALTER | 120 FORD STREET | | | | TARENTUM | PA | 15084 | |
| JAMES WINTEROD | 2006 6TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| JAMES WOLFE | 707 N. ROOSEVELT AVENUE | | | | LANCASTER | OH | 43130 | |
| JAMES WYCKOFF | 343 E MAIN STREET | APTC | | | LANCASTER | OH | 43130 | |
| JAMESON MARICH | 295 JOHNSON AVENUE | | | | BADEN | PA | 15005 | |
| JAMESON MARICH | 295 JOHNSON AVE | | | | BADEN | PA | 15005 | |
| JAMESON R FOX | 110 N. MAPLE HTS | | | | NEW LEXINGTON | OH | 43764 | |
| JAMESPORT HOME LLC | PO BOX 1409 | | | | JAMESPORT | NY | 11947 | |
| JAMESTOWN CONTAINER COMPANIES | PO BOX 8 | | | | JAMESTOWN | NY | 14702-0008 | |
| JAMESTOWN RUBBER STAMP CO | 1611 FOOTE AVE | | | | JAMESTOWN | NY | 14701 | |
| JAMI D NELSON | 3810 TWP. RD. 411 | PO BOX 215 | | | GLENFORD | OH | 43739 | |
| JAMIA JENNINGS | 1999 MARSHALL ROAD | | | | MONACA | PA | 15061 | |
| JAMIE ARGYLE | 256 HILLCREST DRIVE | APT 10B | | | LANCASTER | OH | 43130 | |
| JAMIE BURCHAM | 1115 W 5TH AVE | | | | LANCASTER | OH | 43748 | |
| JAMIE C ANSLEY | 759 SANDHILL ROAD | | | | GUYTON | GA | 31312 | |
| JAMIE KELLER | 4454 HUNTER LAKE DRIVE | | | | POWELL | OH | 43065 | |
| JAMIE L ARGYLE | 256 HILLCREST DR | APT 10B | | | LANCASTER | OH | 43130 | |
| JAMIE L BATES | 2232 DEANNE DR | | | | ZANESVILLE | OH | 43701 | |
| JAMIE L HAHN | 433 BAILEY ST. | | | | ZANESVILLE | OH | 43701 | |
| JAMIE L VOGELSANG | 108 PHILLIPS ST | PO BOX 157 | | | SHAWNEE | OH | 43782 | |
| JAMIE N DRIGGERS | 237 RUBY LANE | | | | CLAXTON | GA | 30417 | |
| JAMIE P KELLER | 4454 HUNTER LAKE DR | | | | POWELL | OH | 43065 | |
| JAMIE SEITZ | 217 16TH ST. | | | | BEAVER FALLS | PA | 15010 | |
| JAMIE VARNER | 3378 LOAKFOMA RD | | | | LOUISVILLE | MS | 39339 | |
| JAMIE WEAVER | 508 UNION STREET | | | | LANCASTER | OH | 43130 | |
| JAMMIE LANE | 8515 PLEASANTVILLE ROAD | | | | RUSHVILLE | OH | 43150 | |
| JAN BARBOGLIO BY BLANCA SANTA CASA | 145 COLE STREET | | | | DALLAS | TX | 78045 | |
| JAN COLLINS | 2 KING ST | | | | VIENNA | ON | N0J 1Z0 | CANADA |
| JAN SAINT | 181 CO RD 544 | | | | SCOTTSBORO | AL | 35768 | |
| JANE E WOOD | 6993 WATT HILL RD | | | | ROSEVILLE | OH | 43777 | |
| JANELLE TASSONE | 3700 PAPPY'S WAY | | | | AUSTIN | TX | 78730 | |
| JANET A MABIN | 136B FRANKLIN AVE. | | | | MONACA | PA | 15061 | |
| JANET BANKS JOHNSON | 5087 TEMPLETON PL | | | | VIERA | FL | 32955 | |
| JANET I MONTGOMERY | 1520 ELMWOOD DRIVE | | | | LANCASTER | OH | 43130 | |
| JANET JAMES | 22914 MILGATE DR | | | | SPRING | TX | 77373-7251 | |
| JANET L MOONEN | 1593 ST RT 49 | | | | CLEVELAND | NY | 13042 | |
| JANET MONTGOMERY PETTY CASH | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130 | |
| JANET POTTER | 1463 VALLEY STEPPE DR | | | | BUHL | ID | 83316 | |
| JANET S RAYBURN | 3275 SAVAGE HILL ROAD, SE | | | | LANCASTER | OH | 43130 | |
| JANET S RAYBURN | 3275 SAVAGE HILL ROAD SE | | | | LANCASTER | OH | 43130 | |
| JANICE M WILLIAMS | 7650 NO EIGHT HOLLOW RD | | | | NEW LEXINGTON | OH | 43764 | |
| JANICE PERSELL | 20601 KELSEY AVE | | | | SPICKARD | MO | 64679 | |
| JANINE S KANE | 6510 MARCUS TULLIUS CR | | | | CICERO | NY | 13039 | |
| JANIS TALEBIZADEH | C/O GENE J. GOLDSMAN | LAW OFFICES OF GENE J. GOLDSMAN | 501 CIVIC CENTER DRIVE WEST | | SANTA ANA | CA | 92701 | |
| JANPAK | PO BOX 844727 | | | | DALLAS | TX | 75284-4727 | |
| JANPAK SUPPLY SOLUTIONS | PO BOX 844727 | | | | DALLAS | TX | 75284-4727 | |
| JAR STORE, THE | PO BOX 604 | | | | SOUTH WINDSOR | CT | 06074 | |
| JARDEN HOME BRANDS | PO BOX 824368 | | | | PHILADELPHIA | PA | 19182-4368 | |
| JARED A MOORE | 905 RIVERSIDE DR. | | | | BEAVER | PA | 15009 | |
| JARED M DAVIDSON | 748 E. CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| JARED T EDEN | 10085 RICH HOLLOW RD | | | | LANCASTER | OH | 43130 | |

In re: HH Liquidation, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARI ROSZCZYK | 13421 ST. ALBERT TRAIL NW | | | | EDMONTON | AB | T5L 4X1 | CANADA |
| JAROD L MORAN | 6249 SOUTH COASTAL HWY | | | | RICHBORO | GA | 31323 | |
| JARON C CHILDS | 516 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| JARRELL S BELLINGER | 2012 FORD AVENUE | | | | SAVANNAH | GA | 31405 | |
| JASE QUINN | 139 E. CHESTNUT STREET REAR | | | | LANCASTER | OH | 43130 | |
| JASON A IVAN | 9508 CONRIED DR. | | | | INDIANAPOLIS | IN | 46235 | |
| JASON A MILLER | 928 W. MULBERRY ST. | | | | LANCASTER | OH | 43130 | |
| JASON D GENTZEL | 357 CHURCH ST | | | | LOGAN | OH | 43138 | |
| JASON DAVIES | 427 ZANESVILLE AVE | | | | LOGAN | OH | 43138 | |
| JASON DEETZ | 1631 15TH AVE W STE 213 | | | | SEATTLE | WA | 98119 | |
| JASON E DAVIS | 331 N ORCHARD ST | | | | LOGAN | OH | 43138 | |
| JASON E HAINES | 1121 TARKILN RD   LOT 169 | | | | LANCASTER | OH | 43130 | |
| JASON E HILL | 687 HORNBECK AVE | | | | LANCASTER | OH | 43130 | |
| JASON K JOHNSON | 841 ELGIN CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| JASON K. JOHNSON | 841 ELGIN CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| JASON L LUCAS | 4093 PINE GROVE RD | | | | AMANDA | OH | 43102 | |
| JASON L ROBINSON | 139 N WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| JASON M HARVEY | 542 EASTERN AVE | | | | NEW LEXINGTON | OH | 43764 | |
| JASON M WILEY | 3215 KAUFFMAN ROAD | | | | CARROLL | OH | 43112 | |
| JASON M WILEY | 3215 KAUFFMAN RD | | | | CARROLL | OH | 43112 | |
| JASON MALTBY | 4912 BELLEVILLE AVE | | | | ORLANDO | FL | 32812 | |
| JASON R HIGLEY | 2103 12TH AVE. #310 | | | | BEAVER FALLS | PA | 15010 | |
| JASON ROWLAND | 6309 FRANKLIN RED DRIVE | | | | EL PASO | TX | 79912 | |
| JASON S GREEN | PO BOX 1634 | | | | PEMBROKE | GA | 31321 | |
| JASON S KRAMER | 9430 SNORTIN RIDGE RD | | | | LANCASTER | OH | 43130 | |
| JASON S WILKINS | 311 MIDLAND PL | | | | LOGAN | OH | 43138 | |
| JASON SCIMIO | 594 E. MADISON STREET | | | | ROCHESTER | PA | 15074 | |
| JASON STRICKLAND | 257 ELM ALLY | | | | ALIQUIPPA | PA | 15001 | |
| JASON T GILLESPIE | 8983 STATE RTE 664 N | | | | LOGAN | OH | 43138 | |
| JASON WILEY | 3215 KAUFFMAN ROAD | | | | CARROLL | OH | 43112 | |
| JAT OF FORT WAYNE | 5031 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | |
| JAY A MORRIS | 9775 MACEDONIA RD | | | | HOPEWELL | OH | 43746 | |
| JAY A RHYAN | 1681 E. MAIN ST | | | | LANCASTER | OH | 43130 | |
| JAY A TAORMINA | 1238 INDIANA AVE | | | | MONACA | PA | 15061 | |
| JAY ALLIE | 3450  EDENBRIDGE RD | | | | YORK | PA | 17402 | |
| JAY COOPER | 8699 STANLEY AVE | | | | NIAGARA FALLS | ON | L2E 6X1 | CANADA |
| JAY E BECK | 3348 BIS RD | | | | LANCASTER | OH | 43130 | |
| JAY POWELL | 93 OLD HICKORY DR | | | | FAIRFIELD | CT | 06824 | |
| JAY S BONOVITCH | 726 10TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| JAYDE M EVERSOLE | 1730 CIRCLE LANE | | | | ZANESVILLE | OH | 43701 | |
| JAYE'S | 1127 HIGH RIDGE RD #159 | | | | STAMFORD | CT | 06905 | |
| JB HUNT TRANSIT | PO BOX 130 | | | | LOWELL | AR | 72745 | |
| JC FABRICS LLC | 25350 CR 52 | | | | NAPPANEE | IN | 46550 | |
| JC JONES & ASSOCIATES | 145 SULLY'S TRAIL SUITE 6 | | | | PITTSFORD | NY | 14534 | |
| JC JONES & ASSOCIATES | 145 SULLY'S TRAIL SUITE 6 | | | | PITTSFORD | NY | 14534 | |
| JC PENNEY ACCOUNTING CENTER | PO BOX 689 | | | | SALT LAKE CITY | UT | 84110 | |
| JC PENNEY CO | PO BOX 689 | | | | SALT LAKE CITY | UT | 08410 | |
| JD SMITH AND SONS | 180 BASALTIC ROAD | | | | VAUGHAN | ON | L4K 1G6 | CANADA |
| JDA SOFTWARE GROUP | PO BOX 202621 | | | | DALLAS | TX | 75320-2621 | |
| JDF ASSOCIATES | 1061 CAMBRIDGE SQUARE | SUITE A | | | ALPHARETTA | GA | 30009 | |
| JDI CLEANING SYSTEMS | 3380 SOUTH SERVICE RD | SUITE 108 | | | BURLINGTON | ON | L7N 3J5 | CANADA |
| JDS MARKETING AND SALES | 730 TOWER DRIVE | | | | HAMEL | MN | 55340 | |
| JE T' AIME FRAGRANCES | 1299 STARKEY RD STE 103 | | | | LARGO | FL | 33771 | |
| JEAN BERNARD D'ENTREMONT | 1309 ARGYLE SOUND RD | | | | WEST PUBNICO | NS | B0W 3S0 | CANADA |
| JEAN COOLICAN | 227 BELMONT AVE | | | | ONEIDA | NY | 13421 | |
| JEAN FOLKMAN | 9487 SHADOW BROOK CT | | | | SOUTH JORDAN | UT | 84095 | |
| JEAN HAACK | 2844 WASHINGTON LANE | | | | DAVENPORT | IA | 52804 | |
| JEAN L CALDERWOOD | 908 UNION ST | APT. B | | | LANCASTER | OH | 43130 | |
| JEAN M COOLICAN | 227 BELMONT AVE | | | | ONEIDA | NY | 13421 | |
| JEAN MATHEWS | 3005 S 28TH PLACE APT 9 | | | | ROGERS | AR | 72758 | |
| JEAN MCMORRIS | 28 MOUNTAIN VIEW WAY | | | | SALEN | NY | 12865 | |
| JEAN POWERS | 1800 LAKE DALE DR | | | | FUQUAY VARINA | NC | 27526-6951 | |
| JEANETTE BLONSKI | C/O ANNIE ZEINTL | 2821 WEST LAKE RD | | | WILSON | NY | 14172 | |
| JEANETTE C WIMAN | 147 GEORGETOWN RD. APT C | | | | BEAVER FALLS | PA | 15010 | |
| JEANETTE SPECIALTY GLASS | 215 FORTH ST | | | | JEANNETTE | PA | 15644 | |
| JEANNE BARNEY | 3111 PELHAM PL | | | | DOYLESTOWN | PA | 18902 | |
| JEANNE RAMAGE | 5 DAVID CT | | | | SANDIA PARK | NM | 87047 | |
| JEANNE SILAG | 86 HILL ROAD NORTH | | | | PICKERINGTON | OH | 43147 | |
| JEANNE SILAG | 1220 WATERFORD DR | | | | EAST GREENWICH | RI | 02818 | |
| JEANNETTE BISONO | 136 EVERGREEN AVE | | | | BRENTWOOD | NY | 11717 | |
| JEANNIE B EDGELL | 894 BRITTANY DRIVE | | | | DELAWARE | OH | 43015 | |
| JEANNIE EDGELL | 894 BRITTANY DRIVE | | | | DELAWARE | OH | 43015 | |
| JEANS RESTAURANT EQUIPMENT | 426 S. STAPLES | | | | CORPUS CHRISTI | TX | 78401-3331 | |
| JEAN'S SERENDIPITY SHOP | 79 MAIN STREET | | | | HOULTON | ME | 04730 | |
| JEFF A CONLAN | 538 NORTH MAPLE ST | | | | LANCASTER | OH | 43130 | |
| JEFF A MAXWELL | 8800 TIMBERMAN ROAD | | | | MALTA | OH | 43758 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF C CHARLES | 1570 EAST MAIN ST | | | | LANCASTER | OH | 43130 | |
| JEFF D DERBYSHIRE | 750 E WHEELING ST | | | | LANCASTER | OH | 43130 | |
| JEFF FORDHAM | 1061 CAMBRIDGE SQUARE | SUITE A | | | ALPHARETTA | GA | 30009 | |
| JEFF HORNBECK | 649 BRANNON DRIVE | | | | LANCASTER | OH | 43130 | |
| JEFF JOHNSON | 4871 GARNET CIRCLE | | | | STOW | OH | 44224 | |
| JEFF KEPES | 4239 COMMERCIAL WAY | | | | GLENVIEW | IL | 60025 | |
| JEFF MCGOWAN | 295 ALLIANCE ROAD, UNIT # 1R | | | | MILTON | ON | L9T 4W8 | CANADA |
| JEFF PEREZ | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| JEFF R HITE | 521 BRUMFIELD RD | | | | LANCASTER | OH | 43130 | |
| JEFF ROLAND | 1119 HECKEL DRIVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| JEFF VOGEL | 5478 THORNEY DRIVE | | | | HILLIARD | OH | 43026 | |
| JEFF VOGEL | 5478 THORNEY DRIVE | | | | HILLIARD | OH | 43026 | |
| JEFF W KNOX | 3050 HAMBURG RD. | | | | LANCASTER | OH | 43130 | |
| JEFF W HORNBECK | 649 BRANNON DRIVE | | | | LANCASTER | OH | 43130 | |
| JEFFERIES | 11100 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| JEFFERIES | 529 MADISON AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| JEFFERY A FOX | 1351 LYNN DR. | | | | LANCASTER | OH | 43130 | |
| JEFFERY A JAMES | 13846 PLEASANT VALLEY RD | | | | LOGAN | OH | 43138 | |
| JEFFERY C PENROD | 2161 TATMANS RD NE | | | | CROOKSVILLE | OH | 43731 | |
| JEFFERY L TODD | 188 SHIRLEY DRIVE | | | | MONACA | PA | 15061 | |
| JEFFERY M SMITH | 4808 IMPERIAL ST | | | | NELSONVILLE | OH | 45764 | |
| JEFFERY S SMITH | 1352 GRAF ST | | | | LANCASTER | OH | 43130 | |
| JEFFERY TODD | 188 SHIRLEY DR | | | | MONACA | PA | 15061 | |
| JEFFERY WALLACE | 705 W 7TH STREET | | | | RINCON | GA | 31326 | |
| JEFFREY A HENSLEY | 31 EAST AVE. | | | | PATASKALA | OH | 43062 | |
| JEFFREY A HITCHCOCK | 711 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| JEFFREY A WHEELER | 6 RUTHFRED DR. | | | | UPPER ST. CLAIR | PA | 15241 | |
| JEFFREY CLYNE | 10929 KINGSTON--WHISLER ROAD | | | | KINGSTON | OH | 45644 | |
| JEFFREY D SCHULDT | 931 SHERRILL RD | | | | SHERRILL | NY | 13461 | |
| JEFFREY D SULLIVAN | 213 MESSINGER ST | | | | CANTON | MA | 02021 | |
| JEFFREY DIMERLING | 282 SPRING RUN ROAD | | | | CRESCENT | PA | 15046 | |
| JEFFREY K GREGORY | 9903 WALNUT DOWLER ROAD | | | | LOGAN | OH | 43138 | |
| JEFFREY L ALEXANDER | 1100 DON STREET | | | | MONACA | PA | 15061 | |
| JEFFREY L MARTIN SR. | 40 NOBLE ST | | | | ZANESVILLE | OH | 43701 | |
| JEFFREY L MCCORMICK | 11784 MIDLAND OIL RD | | | | GLENFORD | OH | 43739 | |
| JEFFREY M POSTON | 2445 COLUMBUS-LANCASTER RD | LOT 433 | | | LANCASTER | OH | 43130 | |
| JEFFREY P PINGLE | PO BOX 44 | 141 COMLY ST | | | CORNING | OH | 43730 | |
| JEFFREY R EUTSEY | 252 ESSEX PL | | | | PATASKALA | OH | 43062 | |
| JEFFREY RAWLEY | 7968 WEST 90TH AVE. | | | | WESTMINSTER | CO | 80021 | |
| JEFFREY S GARNER | 297A KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| JEFFREY W SARENSEN JR. | 1330 EAST WALNUT STREET | | | | LANCASTER | OH | 43130 | |
| JELLY BELLY CANDY CO | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533 | |
| JENARO MOXLEY | 305 OAKWOOD AVE | | | | LANCASTER | OH | 43130 | |
| JENI'S SPLENDID ICE CREAM | 1145 CHESAPEAKE AVE | SUITE L | | | COLUMBUS | OH | 43212 | |
| JENNA SCHAEFER | 202 N WASHINGTON AVE | | | | EAGLE GROVE | IA | 50533 | |
| JENNA WITTEMORE | 15561 FM 2015 | | | | TYLER | TX | 75506 | |
| JENNIFER A WARNER | 103 MINT LANE | | | | EULESS | TX | 76039 | |
| JENNIFER FREEMAN | 1551 WESTWOOD DR | | | | MUSKEGON | MI | 49441 | |
| JENNIFER J BUTLER | 227 NORTH WILLOW ST | | | | ONEIDA | NY | 13421 | |
| JENNIFER K WRAY | 31447 HANNON DRIVE | | | | LOGAN | OH | 43138 | |
| JENNIFER L HUNT | 779 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| JENNIFER L KIEHN | 4915 BROWN RD | | | | MUNNSVILLE | NY | 13409 | |
| JENNIFER L MACHMER | 3730 MILL DR | | | | ZANESVILLE | OH | 43701 | |
| JENNIFER L UNDERWOOD | 537 E WHEELING | | | | LANCASTER | OH | 43130 | |
| JENNIFER L YOUNGLOVE | PO BOX 151 | | | | WEST EATON | NY | 13484 | |
| JENNIFER LIERMANN | 2251 WORDEN STREET #8 | | | | SAN DIEGO | CA | 92107 | |
| JENNIFER M HARDY | 301 W. WALNUT ST., APT. 10 | | | | JUNCTION CITY | OH | 43748 | |
| JENNIFER MACENANY | 4842 PARK GLEN RD. | | | | MINNEAPOLIS | MN | 55416 | |
| JENNIFER SIPE | 1322 OLD ESTILL SPRINGS RD | | | | TULLAHOMA | TN | 37388 | |
| JENNIFER TOLK | 4635 SUMMERVIEW RD | | | | BOUNTIFUL | UT | 84010-5896 | |
| JENNIFER WARD | 9120 - 62ND DR NE | | | | MARYSVILLE | WA | 98270 | |
| JENNIFER WARNER | 103 MINT LANE | | | | EULESS | TX | 76039 | |
| JENNIFER WILDRICK | 5216 CEDAR CREST LANE | | | | MISHAWAKA | IN | 46545 | |
| JENSEN DISTRIBUTION SERVICES | WEST 324 RIVERSIDE AVE | PO BOX 3708 | | | SPOKANE | WA | 99220-3708 | |
| JERA L ROSE | NO. 12 CARA DRIVE | | | | DARLINGTON | PA | 16115 | |
| JEREMEE VUKICH | 23A MIDLAND HEIGHTS | | | | MIDLAND | PA | 15059 | |
| JEREMIAH F MCDANEL | 304 RICHVIEW DRIVE | | | | DARLINGTON | PA | 16115 | |
| JEREMIAH L IRWIN | 513 13TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| JEREMIAH MCELROY | 1213 BEAVER RD | | | | AMBRIDGE | PA | 15003 | |
| JEREMIE CORP | 1356 CHATTAHOOCHEE AVE NW | JAMES CARROLL | | | ATLANTA | GA | 30318 | |
| JEREMY A DELONG | PO BOX 41 | | | | LANCASTER | OH | 43130 | |
| JEREMY A KONKLER | 1901 G INDEPENDENCE BLVD | | | | LANCASTER | OH | 43130 | |
| JEREMY A SLAY | 9665 OLD RUSHVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| JEREMY A WALK | 159 FRONT ST. | | | | MALTA | OH | 43758 | |
| JEREMY BOHRER | 618 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| JEREMY CHAPMAN | 915 N. COLUMBUS STREET REAR | | | | LANCASTER | OH | 43130 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| JEREMY D WALKER | 229 E LINCOLN ST | | | | NEW LEXINGTON | OH | 43764 | |
| JEREMY DELONG | 246 WEST WASHINGTON ST | | | | MEDINA | OH | 44256 | |
| JEREMY J LINTZ | 102 PROJECT RD. | | | | MONACA | PA | 15061 | |
| JEREMY L MYRICK | 129 GEORGIA ST | | | | PEMBROKE | GA | 31321 | |
| JEREMY L REED | 1999 MARSHALL RD. | | | | MONACA | PA | 15061 | |
| JEREMY L RICKETTS | 15569 STATE RTE. 678 | | | | ROCKBRIDGE | OH | 43149 | |
| JEREMY SIMMONS | 311 KING AVE | PO BOX 127 | | | BARTLETT | OH | 45713 | |
| JEREMY T WILKINS | 11314 ZELLER RD | | | | LOGAN | OH | 43138 | |
| JERIMIAH HAYMAN | 712 VIRGINIA AVE. | | | | LANCASTER | OH | 43130 | |
| JERMEL WILLIAMS | 15 MILLCREEK CR | | | | STATESBORO | GA | 30461 | |
| JEROME FRIEDMAN | 3542 SHANNON RD | | | | CLEVELAND HTS | OH | 44118 | |
| JEROME MOTTON | 1620 POLK STREET | | | | ALIQUIPPA | PA | 15001 | |
| JERRAMIE E CONANT | 215 WILLIAMSBURG LANE NW | | | | LANCASTER | OH | 43130 | |
| JERRI L WITHROW | 11612 DALTON RD | | | | ROCKBRIDGE | OH | 43149 | |
| JERRI WOODS | 1805 E. 123RD ST. | | | | OLATHE | KS | 66061 | |
| JERRIE HOLSINGER | 470 CENTER GRANGE RD | | | | MONACA | PA | 15061 | |
| JERRIE L HOLSINGER | 470 CENTER GRANGE RD. | | | | MONACA | PA | 15061 | |
| JERRY A HARRIS | 252 BRADDOCK AVE. | | | | UNIONTOWN | PA | 15401 | |
| JERRY A WENTZ | 769 MARYLAND AVE | | | | LANCASTER | OH | 43130 | |
| JERRY AMUNDSEN INC | 1740 W. MAIN | | | | OKLAHOMA CITY | OK | 73106 | |
| JERRY COOK | 923 13TH STREET | | | | BEAVER FALLS | PA | 15010 | |
| JERRY DENNIS | 240 W JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | |
| JERRY JENNER | 447 N. KENNEBEC AVE | | | | MCCONNELSVILLE | OH | 43756 | |
| JERRY JOHNSON | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JERRY L DUTY | 21 MIDLAND HEIGHTS #F | | | | MIDLAND | PA | 15059 | |
| JERRY L GRAVES | 52 GARLAND STREET | | | | ELLABELL | GA | 31308 | |
| JERRY L HINES | 428 EAST WHEELING STREET | | | | LANCASTER | OH | 43130 | |
| JERRY L JOOS | 2065 CRUMLEY RD SW | | | | LANCASTER | OH | 43130 | |
| JERRY L MOSSHOLDER | 328 WASHINGTON AVE. | APT. 1 | | | LANCASTER | OH | 43130 | |
| JERRY SONIES | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JERRY WALDO | 7525 BROAD STREET | APARTMENT A | | | LANCASTER | OH | 43130 | |
| JERUSALEM REFRIGERATION CORP | 694 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| JESSE BARNES | 8105 REVENGE RD. | | | | LANCASTER | OH | 43130 | |
| JESSE H GARDNER | 503 OAKWOOD AVENUE | | | | LANCASTER | OH | 43130 | |
| JESSE HOUP | 1215 WADE STREET | | | | ALIQUIPPA | PA | 15001 | |
| JESSE J FINK | 313 PURVIS AVE | | | | BREMEN | OH | 43107 | |
| JESSE L ALTMAN | 849 4TH ST | | | | LANCASTER | OH | 43130 | |
| JESSE STEFFAN PLUMBING | 426 IRVINGTON DRIVE | | | | AMHERST | NY | 14228 | |
| JESSICA A KONKLER | 1901 G INDEPENDENCE BLVD | | | | LANCASTER | OH | 43130 | |
| JESSICA A LOVELL | 2276 SUNNYHILL DR NE | | | | LANCASTER | OH | 43130 | |
| JESSICA FREEMAN | 4820 SW 123RD ST | | | | OKLAHOMA CITY | OK | 73173 | |
| JESSICA HART | 5373 RHORIC ROAD | | | | ATHENS | OH | 45701 | |
| JESSICA HOOVER | 19588 BIG PINE ROAD | | | | LAURELVILLE | OH | 43135 | |
| JESSICA K CHAPMAN | 127 SOUTH MANLEY HILL RD | | | | SHAWNEE | OH | 43782 | |
| JESSICA KAVANAUGH | 376 S 100 E APT 58 | | | | WASHINGTON | IN | 47501 | |
| JESSICA L BLANKENSHIP | 1352 HORNBECK AVE. | | | | LANCASTER | OH | 43130 | |
| JESSICA L WETZEL | 1461 GRAF STREET | | | | LANCASTER | OH | 43130 | |
| JESSICA LOVELL | 793 LAMBTON CIRCLE WEST | | | | LANCASTER | OH | 43130 | |
| JESSICA ROGERS | 2197 LENDALE DR | | | | LANCASTER | OH | 43130 | |
| JESSIE COLEMAN | 2000 CARSON WOODS RD | | | | FORTUNA | CA | 95540 | |
| JESSIE T PONTIOUS | 1209 LINDA LANE | | | | LANCASTER | OH | 43130 | |
| JETBLUE AIRWAYS | PO BOX 830079 | | | | BIRMINGHAM | AL | 35283 | |
| JETRO CASH & CARRY | 15-24 132ND ST | | | | COLLEGE POINT | NY | 11356 | |
| JEV BASKIN | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JEWELL E POLING | 1335 QUARRY RD R 5 | | | | LANCASTER | OH | 43130 | |
| JIANGMEN XIANHUI REALWELL HARDWARE PRODUCTS FACTORY | NO 18 WULIE INDUSTRY DEV ZONE | DAZE TOWN XINHUI DISTRICT | | | JIANGMEN CITY, GUANGDONG | | | CHINA |
| JIEYANG JUNYE METALS & PLASTICS | CHINA CONSTRUCTION BANK | | | | JIEYANG, GUANGDO | | | CHINA |
| JIEYANG JUNYE METALS & PLASTICS CO | XINXIANG INDUSTRIAL ZONE | | | | JIEYANG CITY | | | CHINA |
| JIEYANG JUNYE METALS & PLASTICS PRODUCTS CO LTD | XINXIANG INDUSTRIAL ZONE MEIYUN | | | | JIEYANG CITY | | 522061 | CHINA |
| JIEYANG OSDON STAINLESS STEEL | SHUANGWU INDUSTRIAL ZONE, MEIYUN | | | | TOWN RONGCHEN DISTRICT, JIEYANG | | 522000 | CHINA |
| JIEYANG SHUNHUI HARDWARE & PLASTIC | EAST DONGYIZHI RD | | | | JIEYANG CHINA | | 522000 | CHINA |
| JILL ARTHURS | 185 HIGHLAND DR. | | | | BEAVER FALLS | PA | 15010 | |
| JILL FAGIN INC/JILLERY | 88 E TENTH STREET | GROUND FLOOR | | | NEW YORK | NY | 10003 | |
| JILL LANE | 12901 SOUTHRIDGE DR | | | | LITTLE ROCK | AR | 72212 | |
| JILL R CARTER | 21522 BUENA VISTA RD | | | | ROCKBRIDGE | OH | 43149 | |
| JILLIAN R LUNSFORD | 508 N. COLUMBUS ST. (REAR) | | | | LANCASTER | OH | 43130 | |
| JIM BOGOLEA | 815 FIFTH STREET | | | | ROCHESTER | PA | 15074 | |
| JIM CORPIN | PO BOX 103, 4517 ELIZABETH ST | | | | PETERBORO | NY | 13134 | |
| JIM CORTESE | 1827 FILMORE STREET | | | | ALIQUIPPA | PA | 15005 | |
| JIM D CHAMBERS | 137-B VIRGINIA AVE. | | | | ROCHESTER | PA | 15074 | |
| JIM EKONOMOU | 1516 COOLIDGE | | | | WHEATON | IL | 60189 | |
| JIM KYLE | 147 COSGROVE LANE | | | | DILLON | MT | 59725 | |
| JIM LUDWIG'S BLUMENGARTEN | 2650 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| JIM LUMPER | 5383 S ARROW ROAD | | | | HARRISON | ID | 83833 | |
| JIM SANFILIPPO | 89 SILVER LANE | | | | LEVITTOWN | NY | 11756 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM SMITH | PO BOX 613 | | | | SYLVAN BEACH | NY | 13157 | |
| JIMMIE LAY | 266 MORADO DWELLINGS | | | | BEAVER FALLS | PA | 15010 | |
| JIMMIE R MEADOWS | 3767 PIKE TWP RD 215 SE | | | | NEW LEXINGTON | OH | 43764 | |
| JIMMY JOHNS | 1804 NORTH MEMORIAL DRIVE | | | | LANCASTER | OH | 43130 | |
| JIMMY M YARGO | 707 CALIFORNIA AVE. | | | | ELLWOOD CITY | PA | 16117 | |
| JINGHAO CRAFTWORK PRESENT CO LTD | FENGDELING INDUSTRIAL ZONE | | | | DONGGUAN | | 523692 | CHINA |
| JIZHONG USA HARDWARE TOOLS CO LTD | 3310 170TH ST | | | | FLUSHING | NY | 11354 | |
| JJ HILL & ASSOCIATES | PO BOX 415 | | | | DRAPER | UT | 84020 | |
| JL GAGLIARDI & ASSOC LTEE/LTD | ATTN MARK GAGLIARDI | 199 PLACE FRONTENAC | | | POINTE CLAIRE | QC | H9R 4Z7 | CANADA |
| JLE DESIGNS | W7216 HUNTERS LANE | | | | THERESA | WI | 53091 | |
| JM HITCHCOCK | HEARTLAND ADVISORS LLC | 5419 CAYMAN DR SUITE 100 | | | CARMEL | IN | 46033 | |
| JM POWELL CUSTOM ENGRAVING | 4448 OGELBAY DR | | | | WHEELING | WV | 26003 | |
| JMA KREATIVE PRODUCTS | C/O TIANJIN SHITAI TUAN | ECONOMIC DEVELOPMENT AREA | | | TIANJIN | | 300350 | CHINA |
| JMFA DIRECT PFC | 100 N 8TH | SUITE 200 | | | LINCOLN | NE | 68508 | |
| JO BETH SWINGLE | PO BOX 155 | | | | ABIQUIU | NM | 87510 | |
| JOAN I NOTO | 137 WILLIAMS ST | | | | SHERRILL | NY | 13461 | |
| JOAN LAUT | 14436 HASKELL LAKE LANE | | | | LAC DU FLAMBU | WI | 54538-9347 | |
| JOAN SANDER | 30 STONERIDGE DR | | | | TRENTON | NJ | 08691-3469 | |
| JOAN SANDEVER | 79 CRETCHEN AVE APT 109 | | | | DARTMOUTH | NS | B3A 4W6 | CANADA |
| JOANN G PHILLIPS | 922 E. FIFTH AVE | | | | LANCASTER | OH | 43130 | |
| JOANN KING | 7274 HEIGLE RD | | | | AMANDA | OH | 43102 | |
| JOANN KING | 7274 HEIGLE RD | | | | AMANDA | OH | 43102 | |
| JOANN L HUMBERT | 208 BEAVER ST. | | | | FALLSTON | PA | 15066 | |
| JOANN L LONCAR | 938 7TH STREET | | | | BEAVER | PA | 15009 | |
| JO-ANN STORES INC ETC STORES | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| JOANN VIDAL | 794 GLENWOOD DR | | | | LAKE MARY | FL | 32746 | |
| JOANNA SYKULA | 31 SAVOY COURT | 245 CROMWELL ROAD | | | LONDON | | SW5 0UA | UNITED KINGDOM |
| JOANNE VAN POUCKE | 1216 N 62ND ST | | | | SUPERIOR | WI | 54880 | |
| JOAQUIN MORENO | 518 W. WHEELING ST. | | | | LANCASTER | OH | 43130 | |
| JOB TRAINING FOR BEAVER COUNTY | 277 BEAVER VALLEY MALL RT 18 | | | | MONACA | PA | 15061 | |
| JOCKEY INTERNATIONAL INC | PO BOX 1417 | | | | KENOSHA | WI | 53141 | |
| JODHPURI | 260A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| JODI A HILL | 958 FAIRFIELD AVE | | | | LANCASTER | OH | 43130 | |
| JODI A VOROUS | 1715 2ND AVE., REAR | | | | BEAVER FALLS | PA | 15010 | |
| JODI BRUNSVOLD | 4691 MANDERLY DR | | | | WELLINGTON | FL | 33449 | |
| JODY A WAYLAND-SMITH | 146 E NOYES BLVD | | | | SHERRILL | NY | 13461 | |
| JODY HOLMES | 4227 S MERIDIAN #C-431 | | | | PUYALLUP | WA | 98373 | |
| JODY L BELICH | 1242 OHIOVIEW DR. | | | | INDUSTRY | PA | 15052 | |
| JOE B BROWN | 308 SPRING STREET | | | | LANCASTER | OH | 43130 | |
| JOE BALL COMPANY | 8 CARDINAL LN | | | | RUSSELL | PA | 16345 | |
| JOE MAINOR | 784 ABBEY CORT | | | | PICKERINGTON | OH | 43147 | |
| JOE ROUTT | 2 CHESTATEE LANE #114 | | | | SKY VALLEY | GA | 30537 | |
| JOEL FISHMAN | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JOEL FISHMAN ENTERPRISES | 532 W HIGHLAND DR | | | | GRAFTON | WI | 53024 | |
| JOEY DINAPOLI | 6416 BERRY POND WAY | | | | CANAL WINCHESTER | OH | 43110 | |
| JOEY WAUCER | 10733 SAN TROPEZ CIR | | | | ESTERO | FL | 33928 | |
| JOHN A ECKHART | 12225 ST RT 93 N | | | | LOGAN | OH | 43138 | |
| JOHN A GAMBLE | 3715 OLD MILLERSPORT ROAD | | | | LANCASTER | OH | 43130 | |
| JOHN A SMITH | 1811 CEDER HILL RD | | | | LANCASTER | OH | 43130 | |
| JOHN A WOLFE | 1316 LAKE DR. | | | | ZANESVILLE | OH | 43701 | |
| JOHN A. BOGACKI | 2204 NORTH BROADWAY %FORD HOTEL | | | | SAINT LOUIS | MO | 63102 | |
| JOHN BAUER | 221 BALSAM DR | | | | PICKERINGTON | OH | 43147 | |
| JOHN BUDD | 11706 AVONDALE DRIVE | | | | FRISCO | TX | 75034 | |
| JOHN C BORKOVICH | 405 2ND AVE. | | | | EASTVALE | PA | 15010 | |
| JOHN C ORTMAN | 2846 PLEASANT DRIVE NE | | | | LANCASTER | OH | 43130 | |
| JOHN C RAMEY | 256 WARNER AVE | | | | LOGAN | OH | 43138 | |
| JOHN C WOLFE | 3200 SECOND ST | PO BOX 167 | | | TRINWAY | OH | 43842 | |
| JOHN CASTALDI | 1950 HURD DRIVE | | | | IRVING | TX | 75038 | |
| JOHN COOPER | PO BOX 507 | 1412 DODDINGTON RD | | | DAYTON | OH | 45409 | |
| JOHN COX | 4842 PARK GLEN ROAD | | | | MINNEAPOLIS | MN | 55416 | |
| JOHN D MILLER | 1450 AMITY RIDGE RD. | | | | WASHINGTON | PA | 15301 | |
| JOHN D OLDAKER | 1057 DEER LANE EXT. | | | | NEW BRIGHTON | PA | 15066 | |
| JOHN D RAYNSFORD | 214 LEONARD ST | | | | SHERRILL | NY | 13461 | |
| JOHN DAVIS | 533 S COLUMBUS STREET | #20 | | | LANCASTER | OH | 43130 | |
| JOHN DEATON | 1104 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| JOHN DEL GRECO | 150-30 20TH AVE | | | | WHITESTONE | NY | 11357 | |
| JOHN DYE | 123 4441 SIX FORKS RD. STE. 106 | | | | RALEIGH | NC | 27609 | |
| JOHN E DAVIS | 205 WYANDOT ST | | | | LANCASTER | OH | 43130 | |
| JOHN E JOHNSON | 802 FOREST ROSE AVE | | | | LANCASTER | OH | 43130 | |
| JOHN E LILLEY | 127 MAIN ST | PO BOX 262 | | | CLAYSVILLE | PA | 15323 | |
| JOHN E PALUCK | 510 BETSINGER RD | | | | SHERRILL | NY | 13461 | |
| JOHN E PATCH | 629 S MAIN ST | | | | NEW LEXINGTON | OH | 43764 | |
| JOHN E ROBY | 4958 TALBERT DR | | | | COLUMBUS | OH | 43232 | |
| JOHN E WEAVER | 406 TRACE DRIVE | | | | LANCASTER | OH | 43130 | |
| JOHN F CARR | 1909 MOHAWK DRIVE | | | | LANCASTER | OH | 43130 | |
| JOHN F KOWALSKI | 4546 E SENECA ST | | | | SHERRILL | NY | 13461 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| JOHN F NETHERTON | 709 DEERCREEK RD. | | | | WILLIAMSPORT | OH | 43164 | |
| JOHN F SCHROEDER | 68 EDGEWOOD DR | | | | GRANVILLE | OH | 43023 | |
| JOHN FRANK | 705 GARFIELD STREET | | | | NORTH WINNIPEG | MB | R3G 2M5 | CANADA |
| JOHN GAMBLE | 3715 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| JOHN GEBHARDT | 1509 2ND AVE | | | | BEAVER FALLS | PA | 15010 | |
| JOHN GOSNEY TRUCKING | 2200 BLUE VALLEY RD | | | | LANCASTER | OH | 43130 | |
| JOHN H BARNHART | 1121 TARKLIN ROAD SE | LOT 170 | | | LANCASTER | OH | 43130 | |
| JOHN H FRITSCHE | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JOHN HAMMER | 2819 PINE DR | | | | CIRCLEVILLE | OH | 43113 | |
| JOHN HANNIGAN | 318 FARMER DR | | | | MEDWAY | OH | 45314 | |
| JOHN HARVEY | 49500 STATE RTE. 14 | | | | EAST PALESTINE | OH | 44413 | |
| JOHN HEWES | 22 EAST MAIN STREET | | | | MYSTIC | CT | 06355 | |
| JOHN J DAWSON | 11320 PINE GROVE LN | | | | LOGAN | OH | 43138 | |
| JOHN J EGGERT JR. | 351 1/2 S COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| JOHN J MOLNAR | 711 JEFFERSON ST. | | | | TORONTO | OH | 43964 | |
| JOHN J SOUTH | 8030 OAK HILL RD | | | | BREMEN | OH | 43107 | |
| JOHN JOHNSON | 202 SWANSTROM PL EAST | | | | UNION | NJ | 07083 | |
| JOHN K MEIKLE | 1967 INDEPENDENCE BLVD | APT C | | | LANCASTER | OH | 43130 | |
| JOHN K SHEPPARD | 3303 S OMAR AVE | | | | TAMPA | FL | 33629 | |
| JOHN K SHEPPARD | 3303 S OMAR AVE | | | | TAMPA | FL | 33629 | |
| JOHN K. SHEPPARD | C/O DAVID F. GRAHAM | SIDLEY AUSTIN | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | |
| JOHN KOWALSKI | 4546 EAST SENECA STREET | | | | SHERRILL | NY | 13461 | |
| JOHN L JOHNS | 444 LESLIE RD. | | | | VALENCIA | PA | 16059 | |
| JOHN L RATLIFF | 1312 FIFTH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| JOHN M BAUER | 221 BALSAM DR | | | | PICKERINGTON | OH | 43147 | |
| JOHN M COGGINS | 14 FOX RUNNE | | | | ROBBINSVILLE | NJ | 08691 | |
| JOHN M GORDISH | 1121 TARKILN RD | LOT 143 | | | LANCASTER | OH | 43130 | |
| JOHN M HICKEY | 2445 COLUMBUS-LANCASTER RD | #420 | | | LANCASTER | OH | 43130 | |
| JOHN M HUDDY | 463 POPLAR STREET | | | | NELSONVILLE | OH | 45764 | |
| JOHN M WILSON | 1003 LINDEN ST. | | | | MONACA | PA | 15061 | |
| JOHN MASON | 1009 10TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| JOHN MILLER | 1450 AMITY ROAD | | | | WASHINGTON | PA | 15301 | |
| JOHN MUNYAN | 2580 TWP RD 217 | | | | NEW LEXINGTON | OH | 43764 | |
| JOHN NETHERTON | 709 DEERCREEK RD | | | | WILLIAMSPORT | OH | 43164 | |
| JOHN NETHERTON | 709 DEERCREEK RD | | | | WILLIAMSPORT | OH | 43164 | |
| JOHN NGUYEN | 600 S CLYDE MORRIS BLVD | ERAU # 140496 | | | DAYTONA BEACH | FL | 32114 | |
| JOHN OBER | 2497 CARMEN ROAD | | | | MIDDLEPORT | NY | 14105 | |
| JOHN P CRUZ | 3707 SUNFLOWER RD. | | | | NEW BRIGHTON | PA | 15066 | |
| JOHN P MCANESPIE | 115 S MT. PLEASANT AVE | | | | LANCASTER | OH | 43130 | |
| JOHN P RICE SR. | 532 KING ST | | | | LANCASTER | OH | 43130 | |
| JOHN P RIVES | 2569 WEXFORD ROAD | | | | COLUMBUS | OH | 43221 | |
| JOHN P RIVES | 2569 WEXFORD ROAD | | | | COLUMBUS | OH | 43221 | |
| JOHN PALUCK | 510 BETSINGER ROAD | | | | SHERRILL | NY | 13461 | |
| JOHN PAVLOVICH | 216 BRIGHTON AVENUE | APT 4 | | | ROCHESTER | PA | 15066 | |
| JOHN PETRARULO | 1131 PENNSYLVANIA AVENUE | | | | MONACA | PA | 15061 | |
| JOHN POSKOSKY | 3610 TUSCARAWAS RD. | | | | BEAVER | PA | 15009 | |
| JOHN R MILLER | 939 WEST RUSHVILLE RD | | | | LANCASTER | OH | 43130 | |
| JOHN R SHARP | 1303 FREDERICK ST. | | | | LANCASTER | OH | 43130 | |
| JOHN RUFE | 44 KANABE DRIVE | | | | WESTHAMPTON | NJ | 08060 | |
| JOHN RUFE | 44 KANABE DRIVE | | | | WESTHAMPTON | NJ | 08060 | |
| JOHN SHEPPARD | 1115 W FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| JOHN SHEPPARD | 3303 S. OMAR AVE. | | | | TAMPA | FL | 33629-7638 | |
| JOHN SWIFT | 2003 WEDGEWOOD PLACE | | | | CORALVILLE | IA | 52241 | |
| JOHN T GLAAB | 835-10TH. AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| JOHN T RAINEY | 100 PALMER ST | | | | JACKSONVILLE | OH | 45783 | |
| JOHN W GLENN | 317 NORTH CHERRY STREET | | | | LANCASTER | OH | 43130 | |
| JOHN W HUBER | 3925 BLACKLICK RD NE | | | | MILLERSPORT | OH | 43046 | |
| JOHN W LAUGHLIN | PO BOX 69 | | | | SUGAR GROVE | OH | 43155 | |
| JOHN W ROLEY | 8890 ROLEY ROAD | | | | SUGAR GROVE | OH | 43155 | |
| JOHN WAOLE | 220 FIRE TOWER RD | | | | PORT DEPOSIT | MD | 21904 | |
| JOHN YOUNG JR. | 7125 WOOLARD RD | | | | THORNVILLE | OH | 43076 | |
| JOHNATHAN BRANSON | 6224 STRIDER LANE | | | | HILLIARD | OH | 43026 | |
| JOHNATHAN DICKINSON | 133 GRANDE HARBOR WAY | | | | BLOUNTVILLE | TN | 37617 | |
| JOHNATHAN HARRIER | 232 VAN BUREN ST | | | | ZANESVILLE | OH | 43701 | |
| JOHNATHAN SMITH | 1217 NIMICK AVENUE | | | | MONACA | PA | 15061 | |
| JOHNATHAN W BRANSON | 6224 STRIDER LANE | | | | HILLIARD | OH | 43026 | |
| JOHNATHAN WILSON | 5555 CHILLICOTHE-LANCASTER RD | | | | AMANDA | OH | 43102 | |
| JOHNATHON D SIDERS | 8985 TWP. RD. 57 | | | | ROSEVILLE | OH | 43777 | |
| JOHNNIE HILL | 1003 ROSS STREET | | | | ALIQUIPPA | PA | 15001 | |
| JOHNNIE S RESTAURANT HOTEL | 2406 MOLLY PITCHER HWY S | | | | CHAMBERSBURG | PA | 17202 | |
| JOHNNIES REST & HOTEL SERVICE INC | 2406 MOLLY PITCHER HWY S | | | | CHAMBERSBURG | PA | 17201 | |
| JOHNSON & WALES | 801 WEST TRADE ST | | | | CHARLOTTE | NC | 28202-1122 | |
| JOHNSON & WALES UNIVERISTY | EIGHT ABBOTT PARK PLACE | | | | PROVIDENCE | RI | 02903 | |
| JOHNSON & WALES UNIVERSITY | 7150 MONTVIEW BLVD. | | | | DENVER | CO | 80220 | |
| JOHNSON LANCASTER & ASSOC INC | 13031 US HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| JOHNSTONE DOWNEY KLEIN | 692 NORTH HIGH ST #207 | | | | COLUMBUS | OH | 43215 | |

1-4 Gateway Drive Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | 1548 PENNSYLVANIA AVENUE | | | | MONICA | PA | 15061 | |
| JOLEE A HUBER | 7860 WINDSOR AVENUE | | | | CANAL WINCHESTER | OH | 43110 | |
| JOLEE HUBER | 7860 WINDSOR AVE | | | | CANAL WINCHESTER | OH | 43110 | |
| JOLLEY INDUSTRIAL SUPPLY CO | PO BOX 671 | | | | SHARON | PA | 16146 | |
| JON D STEVENS | 37 HILL STREET | | | | GLOUSTER | OH | 45732 | |
| JON DAVIS JR | 3230 SYCAMORE RD 139 | | | | DEKALB | IL | 60115-9621 | |
| JON FISHER | 445 SPRING ST | | | | LANCASTER | OH | 43130 | |
| JON HILL | 1775 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| JON M FISHER | 445 SPRING ST | | | | LANCASTER | OH | 43130 | |
| JONATHAN BACON | 2455 ALDERBROOK DR | | | | HIGH POINT | NC | 27265 | |
| JONATHAN D DEMPSEY | 136 BRIGHTON RD., REAR | | | | ROCHESTER | PA | 15074 | |
| JONATHAN D FAVA | 1113 S CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| JONATHAN D MYERS | 716-10TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| JONATHAN D STRONG | 1406 EPIC WAY | | | | LANCASTER | OH | 43130 | |
| JONATHAN E DILLION | 308 CLARKE STREET | | | | NEW STRAITSVILLE | OH | 43766 | |
| JONATHAN G ANSLEY | 512 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302 | |
| JONATHAN KPENDEMA | 216 BRIGHTON AVENUE | | | | ROCHESTER | PA | 15074 | |
| JONATHAN STRONG | 6845 LABURNUM DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| JONATHAN T SARVER | 7115 SR 37 E | | | | NEW LEXINGTON | OH | 43764 | |
| JONATHON C ELEKES | 836 JOHNSON AVENUE | | | | NEW LEXINGTON | OH | 43764 | |
| JONATHON W ARLEDGE | 738 MARYLAND AVENUE | | | | LANCASTER | OH | 43130 | |
| JONES DAY | 77 WEST WACKER | | | | CHICAGO | IL | 60601-1692 | |
| JONES MACHINERY | 11118 ADWOOD DRIVE | | | | CINCINNATI | OH | 45240 | |
| JORDAN R DOTY | 3655 RIDGE ROAD | | | | ZANESVILLE | OH | 43701 | |
| JORDANA & SILVER | 123 EAST 75TH ST 4TH FLOOR | | | | NEW YORK | NY | 10021 | |
| JORDANOS | 550 S PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| JORDANOS INC | 550 S PATTERSON | | | | SANTA BARBARA | CA | 93111 | |
| JOREN RANDEL | 2502 MONTEREY DR | | | | EMPORIA | KS | 66801 | |
| JORGE GOMEZ AGOSTO | URB. MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953-3736 | |
| JORGE GOMEZ AGOSTO | URB. MONTECASINO 447 CALLE CEDRO | | | | TOA ALTA | PR | 00953-3736 | |
| JORGE ROSILLO | AVE. DEL EJERCITO #109 Y PIEDRAHITA | | | | GUAYAQUIL | | | ECUADOR |
| JO'S CRAFTS | 32700 MORAVIAN TRAIL | | | | TIPPECANOE | OH | 44699 | |
| JOSCELYN K CURCIO | 1075 EASTWOOD ROAD | | | | BEAVER FALLS | PA | 15010 | |
| JOSEN PAPER & PACKAGING | 5808 GRANT AVE | | | | CUYAHOGA HEIGHTS | OH | 44105 | |
| JOSEPH A DE PERIO | CLINTON GROUP, INC. | 601 LEXINGTON AVE., 51ST FLOOR | | | NEW YORK | NY | 10022 | |
| JOSEPH A DE PERIO | 229 WEST 60TH STREET | APARTMENT 4S | | | NEW YORK | NY | 10023 | |
| JOSEPH A SOLOGIC | 619 SPRING ST. | | | | LANCASTER | OH | 43130 | |
| JOSEPH BENOIT | 4023 NELSON HEIGHTS ROAD | | | | CAZENOVIA | NY | 13035 | |
| JOSEPH BUCCILLI | 1825 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | |
| JOSEPH D FIGLEY | 1031 INDIANA AVENUE | | | | MONACA | PA | 15061 | |
| JOSEPH D HALL | PO BOX 1634 | | | | PEMBROKE | GA | 31321 | |
| JOSEPH DINAPOLI | 6416 BERRY POND WAY | | | | CANAL WINCHESTER | OH | 43110 | |
| JOSEPH DYSKO | 4512 S GOLD CT | | | | CHANDLER | AZ | 85248 | |
| JOSEPH E BOYER | 1002 SHERIDAN DR. | | | | LANCASTER | OH | 43130 | |
| JOSEPH E KING | PO BOX 208 | | | | SHAWNEE | OH | 43782 | |
| JOSEPH E SPOONER | 903 8TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| JOSEPH E THORNTON | 819 CHEROKEE DR | | | | LANCASTER | OH | 43130 | |
| JOSEPH FLHAN CO | PO BOX 4039 | | | | UTICA | NY | 13504 | |
| JOSEPH J BRUNNER | 211 BRUNNER RD | | | | ZELIENOPLE | PA | 16063 | |
| JOSEPH J BRUNNER INC | 211 BRUNNER ROAD | | | | ZELIENOPLE | PA | 16063 | |
| JOSEPH J. SANTORO | GALLAGHER SHARP | SIXTH FLOOR BULKLEY BLDG, 1501 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| JOSEPH JEWELL | 3110 GRAYSTONE LANE, APT# 2702 | | | | ALBANY | GA | 31721 | |
| JOSEPH L ALSTON | 327 SOUTH BROAD ST | | | | LANCASTER | OH | 43130 | |
| JOSEPH L MONG | 18 2ND STREET | | | | MIDLAND | PA | 15059 | |
| JOSEPH M GILLIGAN | 306 E POPLAR ST | PO BOX 264 | | | JUNCTION CITY | OH | 43748 | |
| JOSEPH M HECK | 725 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| JOSEPH M MAINOR | 784 ABBEY COURT | | | | PICKERINGTON | OH | 43147 | |
| JOSEPH MANGELLI | 1509 2ND AVE | | | | BEAVER FALLS | PA | 15010 | |
| JOSEPH MEDER | 160 STANGE ROAD | | | | FREEDOM | PA | 15042 | |
| JOSEPH N BENOIT | 2531 GOOD SHEPHERD DRIVE | | | | BROWNWOOD | TX | 76801 | |
| JOSEPH OZENICH | 606-C FRANKFORT ROAD | | | | MONACA | PA | 15061 | |
| JOSEPH PUGLIESE | 9 WILLOWRIDGE COURT | | | | DEER PARK | NY | 11729 | |
| JOSEPH PUGLIESE | 9 WILLOWRIDGE COURT | | | | DEER PARK | NY | 11729 | |
| JOSEPH R CORDLE | 135 BERKLEY DR | | | | LANCASTER | OH | 43130 | |
| JOSEPH R GORBY | 1716 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| JOSEPH R WILL | 5659 SHEETS RD. | | | | LOGAN | OH | 43138 | |
| JOSEPH ROSS | 1239 CENTER ROAD | | | | MONACA | PA | 15061 | |
| JOSEPH S BURGHY | 23109 BIGHAM RD | | | | ROCKBRIDGE | OH | 43149 | |
| JOSEPH S LEWIS | 311 N. WEST RD. | | | | LOGAN | OH | 43138 | |
| JOSEPH STAFFORD | 1529 RAVANUSA DRIVE | | | | HENDERSON | NV | 89052 | |
| JOSEPH SWIERKOWSKI | 208 CRITCHLOW SCHOOL RD. | | | | RENFREW | PA | 16053 | |
| JOSEPH W DUFF | 3555 WEST SOUTH RANGE RD. | | | | COLUMBIANA | OH | 44408 | |
| JOSEPH W ERVIN | 1266 SHERIDAN DR | APT O | | | LANCASTER | OH | 43120 | |
| JOSEPH W TIGNOR | 743 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| JOSEPH WALSH | 44 OXBOW LANE | | | | GILFORD | NH | 03249 | |
| JOSH BASLER | 2002 EL CAMINO DR | | | | XENIA | OH | 45385 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSH EDWARDS | 2501 LANCASTER CIRCLEVILLE RD | | | | LANCASTER | OH | 43130 | |
| JOSH J CANIPE | 5415 IRISH RIDGE ROAD | | | | CORNING | OH | 43730 | |
| JOSH J LAWRENCE | PO BOX 152 | | | | UNION FURNACE | OH | 43158 | |
| JOSH R REID | 218 SOUTH TENANT ST | | | | LANCASTER | OH | 43130 | |
| JOSH T BRUBAKER | 213 E CHURCH ST | PO BOX 171 | | | AMANDA | OH | 43102 | |
| JOSH WRIGHT | 413 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048 | |
| JOSHUA A BOWMAN | 8827 STATE RTE 664N | | | | LOGAN | OH | 43138 | |
| JOSHUA A SMITH | 409 REESE AVE. | | | | LANCASTER | OH | 43130 | |
| JOSHUA C DUBE | 2965 THORN DRIVE | | | | ZANESVILLE | OH | 43701 | |
| JOSHUA C FELLERS | 144 1/2 CLARK ST | APT. A | | | LANCASTER | OH | 43130 | |
| JOSHUA C STEVENS | 33 HILL STREET | | | | GLOUSTER | OH | 45732 | |
| JOSHUA D LAX | 12535 STATE ROUTE 664 S | | | | LOGAN | OH | 43138 | |
| JOSHUA D ORR | 11795 LONESOME RD | | | | THORNVILLE | OH | 43076 | |
| JOSHUA E CLEVELAND | 183 SCREVEN FORK ROAD | | | | MIDWAY | GA | 31320 | |
| JOSHUA J BROOKS | 94 JAMEISON RD | RT. 105 | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| JOSHUA J HANSEN | 1901 INDEPENDENCE BLVD | APT. B. | | | LANCASTER | OH | 43130 | |
| JOSHUA J PETERS | 239 E. 6TH AVE. | | | | LANCASTER | OH | 43130 | |
| JOSHUA J WILLARD | 1240 SHERIDAN DR #B | | | | LANCASTER | OH | 43130 | |
| JOSHUA M HALL | 1453 4TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| JOSHUA POPOW | 32 WILD IRIS LANE | | | | HACKETTSTOWN | NJ | 07840 | |
| JOSHUA R LAVELY | 9575 BEAR RUN RD | | | | LOGAN | OH | 43138 | |
| JOSHUA T POWELL | 357 HUNTER AVE | | | | LANCASTER | OH | 43130 | |
| JOSHUA T SIMMONS | 1725 COAL ST | PO BOX 181 | | | CHESTERHILL | OH | 43728 | |
| JOSHUA TURNER | 2002 WICKLOW DR | | | | VALPARAISO | IN | 46385 | |
| JOSHUA W WEAVER | 220 S BAKER AVE | | | | LANCASTER | OH | 43130 | |
| JOSIAH SWAYNGIM | 375 OHIO AVENUE | | | | ROCHESTER | PA | 15074 | |
| JOY S MURPHY | 27820 MACEDONIA ROAD | | | | S. BLOOMINGVILLE | OH | 43152 | |
| JOYCE BLAKSLEE | 725 MOORES RIVER DR | | | | LANSING | MI | 48910 | |
| JOYCE BRYANT KENDRICK | 9150 BRYANT RD | | | | LAKELAND | FL | 33809 | |
| JOYCE D RAMOS | 232 S. BROAD ST | 3RD FLOOR | | | LANCASTER | OH | 43130 | |
| JOYCE HOLLOWAY | 3414 FLORENCE CIRCLE | | | | POWDER SPRINGS | GA | 30127 | |
| JOYCE MATHEWS | 427227 - 25TH SIDEROAD | | | | MONO | ON | L9V 1E6 | CANADA |
| JOYCE PRATER | 14596 PAUL REVERE LOOP | | | | NORTH FORT MEYERS | FL | 33917 | |
| JOYCE TREMEL | 115 FIELDSTONE DR | | | | GLENSHAW | PA | 15116 | |
| JPMORGAN | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| JSTELCOM | 1070 N CANYON DRIVE | | | | FREEPORT | IL | 61032 | |
| JSTELCOM | 1070 N CANYON DRIVE | | | | FREEPORT | IL | 61032 | |
| JUAN C PORTILLA | 5228 AUGUSTA RD | LOT 18 | | | GARDEN CITY | GA | 31408 | |
| JUAN M ALVAREZ | 114 S INDEPENDENCE ST | | | | SAPULPA | OK | 74066 | |
| JUAN M MATOS | 38150 STATE ROUTE 56 | | | | NEW PLYMOUTH | OH | 45654 | |
| JUANITA M PENA | 6972 SHADY ROCK LN | | | | BLACKLICK | OH | 43004 | |
| JUANITA PENA | 754 STREAMWATER DRIVE | | | | BLACKLICK | OH | 43004 | |
| JUANTEZ HOLLINS | 1999 MARSHALL RD | APT 403 | | | MONACA | PA | 15061 | |
| JUDAH MALIN | 1402 WEATHERSTONE PLACE | | | | CONCORD | NC | 28025 | |
| JUDI RICHARDS | 135 STOKES DR | | | | SMYRNA | TN | 37167 | |
| JUDI ROTAR | 623 KATONA DR | | | | FAIRFIELD | CT | 06824 | |
| JUDITH BENDER | 1503 MARSHALL RD. | | | | MONACA | PA | 15061 | |
| JUDITH BENDER | 1503 MARSHALL ROAD | | | | MONACA | PA | 15061 | |
| JUDITH C SMITH | 5817 STATE ROUTE 46 | | | | DURHAMVILLE | NY | 13054 | |
| JUDITH HENDERSON | 211 S AUSTIN | | | | BRENHAM | TX | 77833 | |
| JUDITH JOHNSON | 1663 JACKSON HOLLOW RD | | | | BURKESVILLE | KY | 42717 | |
| JUDITH MACOLINO | 2340 SW 11 AVE | | | | OCALA | FL | 34471 | |
| JUDITH SMITH | 138 LAKEVIEW LANE | | | | CHAGRIN FALLS | OH | 44022 | |
| JUDLAR CORPORATION | DBA CHEFWORKS | 1527 PACIFIC AVENUE | | | SANTA CRUZ | CA | 95060 | |
| JUDY A WILCZYNSKI | 805 OHIO AVE | | | | MONACA | PA | 15061 | |
| JUDY ALTHEIDE | 130 N MATTESON APT 126 | | | | CAPAC | MI | 48014 | |
| JUDY DERMER | 7917 MICKEY ST | | | | N RICHLAND HLS | TX | 76182-3552 | |
| JUDY K MCDANIEL | 641 NORTH WALNUT STREET | | | | LOGAN | OH | 43138 | |
| JUDY KNESS | 409 NORTH BROAD ST | | | | LANCASTER | OH | 43130 | |
| JUDY L LEWIS | 801 WYNDMERE PLACE | | | | GARDEN CITY | GA | 31408 | |
| JUDY LOWER | 14144 PRAIRIE LAKES BLVD S #203 | | | | NOBLESVILLE | IN | 46060 | |
| JUDY WATERMAN | 21 BEVERLY GARDEN DRIVE | | | | METAIRIE | LA | 70001 | |
| JULENE J KIGER | 529 MADISON AVE | | | | LANCASTER | OH | 43130 | |
| JULENE THORNHILL | 700 STATE ROUTE Y | | | | HARRISBURG | MO | 65256 | |
| JULIA A FRANCIS | 117 PAR AVE. | | | | BEAVER FALLS | PA | 15010 | |
| JULIA A. SULLIVAN | 541 NORTH OHIO AVE. | | | | LANCASTER | OH | 43130 | |
| JULIA L BURNSIDE | 1651 UNION STREET | | | | LANCASTER | OH | 43130 | |
| JULIA L SANDERS | 422 E FIFTH AVE | | | | LANCASTER | OH | 43130 | |
| JULIANNA ZINGALE | 33815 LAKESHORE BLVD | | | | LAKELINE | OH | 44095 | |
| JULIE A RACANA | 3005 GROVE LANE | | | | CARY | IL | 60013 | |
| JULIE A ZAVORA | 1940 DUTCH RIDGE ROAD | | | | NEW LEXINGTON | OH | 43764 | |
| JULIE KAY DESIGN STUDIO | 96 ST CATHERINE'S COURT | | | | RICHMOND HILL | GA | 31324 | |
| JULIE M DANE | 13613 DRUMMOND CR | | | | LOGAN | OH | 43138 | |
| JULIE MEITZEN | N371 TAMARACK DR | | | | APPLETON | WI | 54915 | |
| JULIE RACANA | 3005 GROVE LANE | | | | CARY | IL | 60013 | |
| JULIEN R ALLIE | 3450 EDEN BRIDGE RD | | | | YORK | PA | 17402 | |

In re: TerreStar Corporation
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| JULIEN R ALLIE | 550 POLARIS PKWY | SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| JULIO C CRUZ | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |
| JULIO C CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 978 | |
| JUNE HAWKINS | 21801 RAYLYNN RD | | | | BELTON | MO | 64012 | |
| JUNE L PURCELL | 1896 SHASTA DR | | | | LANCASTER | OH | 43130 | |
| JUNE S HENRY | 15 SCOTT ST | | | | OXFORD | NY | 13830 | |
| JUNE WHITEHEAD | 10447 E STATE RD 56 | | | | OTWELL | IN | 47564 | |
| JUST INVENTORY SOLUTIONS | NORTH EASTERN INDUSTRIAL PARK | | | | GUILDERLAND CENTER | NY | 12085 | |
| JUSTIN A HINKLE | 6497 TWP RD 326 | | | | CORNING | OH | 43730 | |
| JUSTIN A SIMERLY | 3133 MATHENY RD | | | | NELSONVILLE | OH | 45764 | |
| JUSTIN C BURTON | 8140 ELM ST | PO BOX 15 | | | THURSTON | OH | 43157 | |
| JUSTIN CARTER | 1846 LINTON ROAD | APARTMENT D | | | LOGAN | OH | 43138 | |
| JUSTIN D CHAMBERS | 137 B, VIRGINIA AVE. | | | | ROCHESTER | PA | 15074 | |
| JUSTIN D DONNELLY | 301 11TH STREET | APARTMENT 1 | | | NEW BRIGHTON | PA | 15066 | |
| JUSTIN FELDMAN | 805 STEEPLE CHASE WAY | | | | BOWLING GREEN | KY | 42103 | |
| JUSTIN FLORENCE-BROWN | 1125 SIXTH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| JUSTIN FOLKMAN | 9487 SHADOW BROOK CT | | | | SOUTH JORDAN | UT | 84095 | |
| JUSTIN HALE | 461 OHIO AVENUE | | | | ROCHESTER | PA | 15074 | |
| JUSTIN L HARTSHORN | 6500 BUTCHER KNIFE ROAD | | | | SOMERSET | OH | 43783 | |
| JUSTIN L SOWELL | 423 J.W. LANE RD | | | | BROOWLET | GA | 30415 | |
| JUSTIN MANNY | 1201 25TH ST | | | | BEAVER FALLS | PA | 15010 | |
| JUSTIN NICHOLS | 207 BUCKEYE RIDGE | | | | CHESTERHILL | OH | 43728 | |
| JUSTIN P DAVIS | 8652 OCONNOR CRESCENT | | | | NORFOLK | VA | 23503 | |
| JUSTIN S NUTTER | 1343 CINCINNATI-ZANESVILLE RD SW | | | | LANCASTER | OH | 43130 | |
| JUSTIN STAFFORD | 1600 AZURE SPRINGS AVE | | | | HENDERSON | NV | 89014 | |
| JUSTINE L ZIMMERMAN | 2151 W FAIR AVE | UNIT #72 | | | LANCASTER | OH | 43130 | |
| JW MARRIOTT | 1331 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| JWKPEC | PO BOX 21981 | | | | CHARLESTON | SC | 29413 | |
| K & A ENTERPRISE | 110 SANTA MARIA DRIVE | | | | NOVATO | CA | 94947 | |
| K & H INDUSTRIES | 160 ELMVIEW AVE | | | | HAMBURG | NY | 14075 | |
| K & K MECHANICAL SERVICES | 558 YELLOWCREEK ROAD | | | | HARMONY | PA | 16037 | |
| K HALL STUDIO | 715 HANLEY INDUSTRIAL COURT | | | | ST. LOUIS | MO | 63144 | |
| K MART CORPORATION | PO BOX 2230 | | | | OMAHA | NE | 68103-2230 | |
| K TYGART G RUUD D ROBERTSON | 2700 GRAND AVE SUITE 111 | | | | DES MOINES | IA | 50302 | |
| KACY E JONES | 123 W. WALNUT ST | APT. E | | | LANCASTER | OH | 43130 | |
| KAHLA HARDING | 1805 E. 123RD ST. | | | | OLATHE | KS | 66061 | |
| KAITLYN M BAILEY | 28590 CHEIFTAIN DR. | | | | LOGAN | OH | 43138 | |
| KAITLYN MCCORD | 1502 GRIFFITH ST | | | | LANCASTER | OH | 43130 | |
| KALEY CRAFT | 915 INDIANA AVENUE | FIRST FLOOR | | | MONACA | PA | 15061 | |
| KALMAN & PABST PHOTO GROUP | 3907 PERKINS AVE | | | | CLEVELAND | OH | 44114 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 74566 | | | | CHICAGO | IL | 60696-4566 | |
| KAMEI HOUSEHOLD WARES | 525-547 CLEMENT STREET | | | | SAN FRANCISCO | CA | 94118 | |
| KANAWHA SCALES & SYSTEMS | PO BOX 569 | | | | POCA | WV | 25159 | |
| KANDANCE L THOMPSON | 17607 NICKLE PLATE RD | | | | LOGAN | OH | 43138 | |
| KANDY S GORRELL | 15855 PORTIE FLAMINGO RD | | | | CORNING | OH | 43730 | |
| KANO LABORATORIES | PO BOX 110098 | | | | NASHVILLE | TN | 37222 | |
| KANSAS STATE ATTORNEYS GENERAL | ATTN: STEPHEN SIX | 120 S.W. 10TH AVE. | 2ND FL. | | TOPEKA | KS | 66612-1597 | |
| KAREN A CLEMONS | 25370 GENG RD. | | | | CREOLA | OH | 45622 | |
| KAREN BROADNAX | 1211 DEERPATH COURT | | | | GROVE CITY | OH | 43123 | |
| KAREN CLAUSING | 1148 W. CHICAGO AVE | | | | CHICAGO | IL | 60642-5701 | |
| KAREN FLOWERS | 4400 HARNER RD. | | | | MANTUA | OH | 44255 | |
| KAREN FLOWERS | 4400 HARNER ROAD | | | | MANTUA | OH | 44255 | |
| KAREN H PITTS | 5256 PLEASANT VALLEY ROAD | | | | CAZENOVIA | NY | 13035 | |
| KAREN KNOX | 2200 RIVERDALE RD | | | | ROCK FALLS | IL | 61071 | |
| KAREN L CHARLTON | 487 PINNEY ST | | | | ROCHESTER | PA | 15074 | |
| KAREN LEMONS | 801 BOOKER PLACE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| KAREN M ROSETTA | 605 LENOX AVE | | | | ONEIDA | NY | 13421 | |
| KAREN MCELWAIN | 58 GLENDALE WAY | | | | COCHRANE | AB | T4C 1H9 | CANADA |
| KAREN SPENCER | 2047 SCENIC DRIVE, NW 4C | | | | LANCASTER | OH | 43130 | |
| KAREN'S GLASS DESIGN | 16424 CYPRESS CR | | | | LOCKPORT | IL | 60441 | |
| KARI A PATRICK | 290 EAST ST | | | | BUCKEYE LAKE | OH | 43008 | |
| KARINA KLIM | C/O THOMAS F. REIS | BUCHANAN AND ASSOCIATES | 121 CENTRAL ST. SUITE 204 | | NORWOOD | MA | 02062 | |
| KARL D MCBRIDE | 320 COOPER ST | | | | ALIQUIPPA | PA | 15001 | |
| KARL E SALMON | 2135 SHERBORNE LANE | | | | POWELL | OH | 43065 | |
| KARL J MARLOWE | 1253 ST. RT. 4011 | | | | EAST BRADY | PA | 16028 | |
| KARLA E GOLDSTEIN | 1015 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| KARLA SZKUTAK | 6 RAINBOW RIDGE WAY | | | | GEORGETOWN | MA | 01833 | |
| KARLI MOORE | 445 N BROAD ST | | | | BREMEN | OH | 43107 | |
| KASEY L KEMPTON | 15 CAMPBELL STREET | | | | THE PLAINS | OH | 45780 | |
| KASEY MYERS | 330 E. WHEELING ST., APT. 4 | | | | LANCASTER | OH | 43130 | |
| KASH DESIGN | PO BOX 693 | 449 WILLOW LAWN DR | | | CULPEPER | VA | 22701 | |
| KASHAKA MORRIS | PO BOX 1101 | | | | SPRINGFIELD | GA | 31329 | |
| KASHAKA MORRIS | PO BOX 1101 | | | | SPRINGFIELD | GA | 31329 | |
| KASON INDUSTRIES | 31-A AMLAJACK BLVD | | | | SHENANDOAH | GA | 30265 | |
| KASOWITZ BENSON TORRES & FRIEDMAN L | 1633 BROADWAY | | | | NEW YORK | NY | 10019-6799 | |
| KASSANDRA J DOAK | 749 FLEETRUN AVE | | | | GAHANNA | OH | 43230 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| KASSANDRA LAMBERT | 3465 IZAAK WALTON DR | | | | HARRISONBURG | VA | 22801 | |
| KATE HENDERSON | C/O ELKHART BRASS | 1302 W BEARDSLEY AVE | | | ELKHART | IN | 46514 | |
| KATELYN A MUSICK | 2825 PALOMINO ROAD | | | | RUSHVILLE | OH | 43150 | |
| KATE'S KITCHEN DBA STOWE KITCHEN BATH & LINENS | 1813 MOUNTAIN ROAD | | | | STOWE | VT | 05672 | |
| KATHARINE BAUMANN | 7193 SUSANNAH DR | | | | REYNOLDSBURG | OH | 43068 | |
| KATHARINE BREWER | 7620 OBERLIN COURT | | | | LANCASTER | OH | 43130 | |
| KATHARINE BREWER | 7620 OBERLIN CT | | | | LANCASTER | OH | 43130 | |
| KATHARINE M BAUMANN | 7193 SUSANNAH DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| KATHERINE L BEATTY | 240 N CHERRY ST | | | | LANCASTER | OH | 43130 | |
| KATHIE SIBR | 1465 BRAEWOOD AVE | | | | HIGHLANDS RANCH | CO | 80129 | |
| KATHLEEN A EGAN | 5739 PETERBORO RD | | | | ONEIDA | NY | 13421 | |
| KATHLEEN A. EGAN | 5739 PETERBORO RD | | | | ONEIDA | NY | 13421 | |
| KATHLEEN CROLL | 5646 TOWN LINE RD | | | | VERNON | NY | 13476 | |
| KATHLEEN KAISER | 285 LYNN SHORE DRIVE #709 | | | | LYNN | MA | 01902 | |
| KATHLEEN KEARNS | 489 FOXWOOD ROAD | | | | WAMPUM | PA | 16157 | |
| KATHLEEN M BARDOCZ | 3509 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| KATHLEEN M SULLIVAN | 701 GOODWIN AVE | | | | LANCASTER | OH | 43130 | |
| KATHLEEN R FRANCISCO | 1227 WATERMARK | | | | LANCASTER | OH | 43130 | |
| KATHLENE CARTER | 4035 FAHLSING RD | | | | WOODBURN | IN | 46797 | |
| KATHRYN J VORHEES | 16850 KREASHBAUM ROAD | | | | ROCKBRIDGE | OH | 43149 | |
| KATHRYN M ILES | 1216 MARY FRANCIS COURT | | | | LANCASTER | OH | 43130 | |
| KATHY BARDOCZ PETTY CASH | 400 9TH STREET | | | | MONACA | PA | 15061 | |
| KATHY COLEMAN | 357 PALOS VERDES BLVD | | | | REDONDO BEACH | CA | 90277 | |
| KATHY E COLER | 118 HUBERT AVE | APT C | | | LANCASTER | OH | 43130 | |
| KATHY EDWARDS | 8220 ELMBROOK DRIVE | | | | DALLAS | TX | 95247 | |
| KATHY KUTKO | 5627 CAROL AVE | | | | MORTON GROVE | IL | 60053 | |
| KATHY M CRIBBS | 4493 LAWRENCE CHURCH RD | | | | PEMBROKE | GA | 31321 | |
| KATHY MAUSENHUND | 57983 CSAH 3 | | | | EDEN VALLEY | MN | 55329 | |
| KATHY R. BLEVINS | STROBL & ASSOCIATES CO., LPA | 1015 E. CENTERVILLE STATION RD. | | | CENTERVILLE | OH | 45459 | |
| KATIE E O'ROURKE | 55 WILLITS ROAD | | | | GLEN CLOVE | NY | 11542 | |
| KATIE E PARISCOFF | 1830 SIMMONS RD | | | | FRANKFORT | OH | 45628 | |
| KATIE ILES | 1216 MARY FRANCIS COURT | | | | LANCASTER | OH | 43130 | |
| KATIE J LYNAGH | 338 LAKELAND AVE | #6C | | | SAYVILLE | NY | 11782 | |
| KATIE LYNAGH | 338 LAKELAND AVE APT 6C | | | | SAYVILLE | NY | 11782 | |
| KATLYN WILCOX | 14 LINCOLN AVE | | | | TULLY | NY | 13159 | |
| KATRINA M ATKINSON | 327 ROSS AVE. | | | | BEAVER FALLS | PA | 15010 | |
| KAY HAMMERGREN | 4842 PARK GLEN RD. | | | | MINNEAPOLIS | MN | 55416 | |
| KAYLA EVANS | 1670 MARIETTA RD | | | | LANCASTER | OH | 43130 | |
| KAYLEIGH D GWIAZDOWSKI | 1465 GRAF ST | | | | LANCASTER | OH | 43130 | |
| KAYLENE HEMMEN | 4703 PENKWE WAY | | | | EAGAN | MN | 55122 | |
| KAYLYNN EVERETT | 3910 OLD LOGAN ROAD | | | | LANCASTER | OH | 43130 | |
| KAZ J LEAVITT | 185 SELLS RD., APT. 7 | | | | LANCASTER | OH | 43130 | |
| KC CREATIONS LLC | 424 RTE 9 | | | | WEST CREEK | NJ | 08092 | |
| KCASS, LLC | 12400 SHAWNEE MISSION PARKWAY | | | | SHAWNEE | KS | 66216 | |
| KE BLACK MERCANTILE | PO BOX 171 | | | | DYSART | IA | 52224 | |
| KEANEY MINERALS | 608 EAST MCMURRAY ROAD | SUITE 103 | | | MCMURRAY | PA | 15317 | |
| KEARSTIN N HOOVER | 304 A.S. EWING ST | | | | LANCASTER | OH | 43130 | |
| KEC DESIGN | 301 E. MERCURY DR #2 | | | | CHAMPAIGN | IL | 61822 | |
| KEGWORKS | 1460 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| KEITH B WICKS | 701 PENN AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| KEITH C SINGER | 1089 HARRISON AVE. | | | | COLUMBUS | OH | 43201 | |
| KEITH E WESTON | 154 WINONA BLVD | | | | CHILLICOTHE | OH | 45601 | |
| KEITH LYMAN | 400 CENTER MANOR DRIVE | F-10 | | | MONACA | PA | 15061 | |
| KEITH MILLIGAN | 479 IRVIN AVENUE | | | | ROCHESTER | PA | 15074 | |
| KEITH MOORE | 121 HARKINS MILL RD | | | | ROCHESTER | PA | 15074 | |
| KEITH R MOORE | 121 HARKINS MILL RD. | | | | ROCHESTER | PA | 15074 | |
| KEITH SINGER | 1089 HARRISON AVE | | | | COLUMBUS | OH | 43201 | |
| KEITH SINGER | 1089 HARRISON AVENUE | | | | COLUMBUS | OH | 43201 | |
| KEITH, BEN E. | PO BOX 1588 | | | | AMARILLO | TX | 79105 | |
| KEITH, BEN E. | PO BOX 8170 | | | | EDMOND | OK | 73083-8170 | |
| KEITH, BEN E. | PO BOX 637 | | | | NORTH LITTLE ROCK | AR | 72115-0637 | |
| KELLI J JOLLY | 1325 KERR AVENUE | | | | LANCASTER | OH | 43130 | |
| KELLI R BAKER | 7037 GREENSVIEW VILLAGE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| KELLIE J LEMBO | 233 GREENWOOD DRIVE | | | | NEW BRIGHTON | PA | 15066 | |
| KELLIE LATCHFORD | 315 MADISON AVE | | | | LANCASTER | OH | 43130 | |
| KELLIE RAAB | 1012 ERICKSON AVENUE | | | | COLUMBUS | OH | 43227 | |
| KELLIE RAAB | 1012 ERICKSON AVE | | | | COLUMBUS | OH | 43227 | |
| KELLOGG SUPPLY CORN INC | PO BOX 99 | | | | MANTEO | NC | 27954 | |
| KELLY G MCKENZIE | 9890 PURVIS RD | | | | BREMEN | OH | 43107 | |
| KELLY HENSLER | 669 EAST FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| KELLY J KINNEY | 512 FIRST ST. | | | | NEW LEXINGTON | OH | 43764 | |
| KELLY L CAINE | 440 WEST MAIN STREET | | | | LANCASTER | OH | 43130 | |
| KELLY M STUDER | PO BOX 64 | | | | SOMERSET | OH | 43783 | |
| KELLY MONTGOMERY | 985 CLEVELAND AVE | | | | CHILLICOTHE | OH | 45601 | |
| KELLY NORTON | 1822 VENICE DR | | | | CORCORD | CA | 94519 | |
| KELLY PRODUCTS CO INC | 1147 ROUTE 9 SOUTH | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |

1-74 Hayward Creditor
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY R POWELL | 629 E. CHESTNUT ST. | | | | LANCASTER | OH | 43130 | |
| KELLY S DEMPSEY | 4735 TOWNSHIP RD 308 | | | | CORNING | OH | 43730 | |
| KELLY S ROBERTS | 6601 BENJAMIN DR. | | | | REYNOLDSBURG | OH | 43068 | |
| KELLY SERVICES | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELSEY R MURPHY | 10820 STATE RTE. 78 | | | | ATHENS | OH | 45732 | |
| KEN DOWNING | KEN DOWNING CONSTRUCTION & 6419 BRYNHURST PARTNERS | C/O JOHN C. NOTTI; PAUL A. CARRON; JAMES GRAFTON RANDALL | EARLY, MASLACH & O'SHEA | 700 S. FLOWER STREET, SUITE 2800 | LOS ANGELES | CA | 90017 | |
| KEN GARDNER | 127 VICKERS CLOSE | | | | RED DEER | AB | T4R 0C8 | CANADA |
| KEN STOCKDALE | 10240 DURANT ROAD UNIT #117 | | | | RALEIGH | NC | 27614 | |
| KENDRA WILLIAMS | 822 MONROE AVE | | | | LANCASTER | OH | 43130 | |
| KENNAMETAL | PO BOX 360249M | | | | PITTSBURGH | PA | 15250 | |
| KENNETH A DANE | 1389 OHIO AVENUE | LOT #4 | | | LOGAN | OH | 43138 | |
| KENNETH B FURRY | 5900 ARLINGTON AVE | STE 21-K | | | RIVERDALE | NY | 10471 | |
| KENNETH B ROBB | 7968 E BOWLING GREEN LN | | | | LANCASTER | OH | 43130 | |
| KENNETH BRITT | 3803 ARMOUR AVE #230 | | | | COLUMBUS | GA | 31904 | |
| KENNETH BROADIE | 8-M STREET | | | | BEAVER | PA | 15009 | |
| KENNETH C BAUSCH | 2709 WEST HILL RD | | | | HAMILTON | NY | 13346 | |
| KENNETH D MCCRAY | 648 EAST MAIN ST REAR | PO BOX 402 | | | LANCASTER | OH | 43130 | |
| KENNETH DECOSTA | 1910 W. CHESTNUT ST. | | | | LANCASTER | OH | 43130 | |
| KENNETH DELOSIER | 127 HARRISON STREET | | | | BUFFALO | NY | 14210-1641 | |
| KENNETH E BLACK | 29418 KIME HOLDERMAN RD. | | | | CIRCLEVILLE | OH | 43113 | |
| KENNETH E BUTCHER | 1325 GAREY RD | | | | JUNCTION CITY | OH | 43748 | |
| KENNETH E NICHOLS | 5770 OLD LOGAN RD SE | | | | LANCASTER | OH | 43130 | |
| KENNETH F JOHNSON | 2445 COLUMBUS-LANCASTER RD | LOT 270 | | | LANCASTER | OH | 43130 | |
| KENNETH GIACONE | 502 PALM CT | | | | CRYSTAL LAKE | IL | 60014 | |
| KENNETH HOPKINS | 6 FORT ARGYLE COURT | | | | SAVANNAH | GA | 31419 | |
| KENNETH M DOOLITTLE | 226 MT. IDA AVE | | | | LANCASTER | OH | 43130 | |
| KENNETH MADISON | 84 BEAVER STREET | | | | NEW BRIGHTON | PA | 15066 | |
| KENNETH MARSH | 1069 MIDLAND AVENUE | APARTMENT 39D | | | MIDLAND | PA | 15059 | |
| KENNETH R SHRUM JR. | 1114 8TH AVE | | | | FREEDOM | PA | 15042 | |
| KENNETH ROBB | 7968 E BOWLING GREEN LN | | | | LANCASTER | OH | 43130 | |
| KENNETH S BECKMAN | 120 LOCUST DR. | | | | INDUSTRY | PA | 15052 | |
| KENNETH S REEDY | 1301 GRAYLOCK ST | | | | LANCASTER | OH | 43130 | |
| KENNITH W BARNHART | 313 MADISON AVE | | | | LANCASTER | OH | 43130 | |
| KENNON LEE | 1301 20TH ST NW #415 | | | | WASHINGTON | DC | 20036 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1024 CAPITAL CENTER DR. | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE ATTORNEYS GENERAL | ATTN: JACK CONWAY | 700 CAPITOL AVENUE, CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENWOOD SILVER COMPANY, INC. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |
| KENYATA S LINDSAY | 817 TENTH STREET, FIRST FLOOR | | | | BEAVER FALLS | PA | 15010 | |
| KERI-ANN RODNEY | 476 RENO ST | | | | ROCHESTER | PA | 15074 | |
| KERR PROMOTIONS | 3495 ROUTE 76S, SUITE 100 | | | | DUNCANSVILLE | PA | 16635 | |
| KERR-HAYS COMPANY | PO BOX 711 | | | | LIGONIER | PA | 15658 | |
| KERRI C LOVE | 2121 SHERINGHAM | | | | UPPER ARLINGTON | OH | 43221 | |
| KERRI C LOVE | 2121 SHERINGHAM | | | | UPPER ARLINGTON | OH | 43221 | |
| KERRI CAHOON | 4511 WILLOW ROAD SUITE #3 | | | | PLEASANTON | CA | 94588 | |
| KERRI LOVE | 2563 SCIOTO VIEW LN | | | | UPPER ARLINGTON | OH | 43221 | |
| KESCO SUPPLY INC | 1411 S TEXAS AVE | | | | BRYAN | TX | 77802 | |
| KESSENICHS LTD | 131 S FAIR OAKS AVE | | | | MADISON | WI | 53704 | |
| KESSENICH'S LTD | 131 S FAIR OAKS AVENUE | | | | MADISON | WI | 53704 | |
| KETCHUM & WALTON CO | 1783 KENNY ROAD | | | | COLUMBUS | OH | 43212 | |
| KETCHUM KITCHENS | PO BOX 2197 | | | | KETCHUM | ID | 83340-9400 | |
| KEVIN A NICHOLS | 133 CHIEF LANE | | | | CHILLICOTHE | OH | 45601 | |
| KEVIN A SHEETS | 524 WESTVIEW DRIVE | | | | LANCASTER | OH | 43130 | |
| KEVIN CRANSTON | 5018 GORE STREET | | | | CANAL WINCHESTER | OH | 43110 | |
| KEVIN D GROW | 3803 PETERBORO RD | | | | ONEIDA | NY | 13421 | |
| KEVIN DAYS | 801 5TH AVE | | | | NEW BRIGHTON | PA | 15066 | |
| KEVIN DEAN GROW | 3803 PETERBORO RD | | | | ONEIDA | NY | 13421 | |
| KEVIN E STROHL | 3335 LANCASTER-KIRKSVILLE RD | | | | LANCASTER | OH | 43130 | |
| KEVIN HITE | 338 SIEBERT ST | | | | COLUMBUS | OH | 43206 | |
| KEVIN J WELLENDORF | 383 SYCAMORE CREEK STREET | | | | PICKERINGTON | OH | 43147 | |
| KEVIN L GAMBLE | 3069 STONEBLUFF DR | | | | COLUMBUS | OH | 43232 | |
| KEVIN L MYERS | 121 STRATFORD DRIVE | | | | SARVER | PA | 16055 | |
| KEVIN L MYERS | 1115 W FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| KEVIN LYNCH | 6209 SEASHORE DRIVE | | | | NEWPORT BEACH | CA | 92663 | |
| KEVIN M BROWN | 24630 HUFFINES RD | | | | ROCKBRIDGE | OH | 43149 | |
| KEVIN M CAVANAGH | 592 STONELEIGH ROAD | | | | ONEIDA | NY | 13421 | |
| KEVIN M JOHNSON | 36021 GEIGER RD | | | | LOGAN | OH | 43138 | |
| KEVIN M PILGRIM | 3839 SHEPARD RD. | | | | GIBSONIA | PA | 15044 | |
| KEVIN MUMFORD | 4617 EAST SENECA STREET | | | | SHERRILL | NY | 13461 | |
| KEVIN OBRIEN | 1352 CHARWOOD RD | | | | HANOVER | MD | 21076 | |
| KEVIN OSTERHAGE | 11705 CRAIG ST | | | | OVERLAND PARK | KS | 66210 | |
| KEVIN R CHENAULT SR. | 2900 RIVERCLIFF RD. | | | | COLUMBUS | OH | 43223 | |
| KEVIN R MCATLIN | 1410 SHERIDAN DR. | APT #15B | | | LANCASTER | OH | 43130 | |
| KEVIN R WASKO | 624 COUNTRY VUE CT. | | | | CRANBERRY | PA | 16066 | |
| KEVIN S LUTZ | 119 BARTLETT ST. | | | | BREMEN | OH | 43107 | |
| KEVIN SAVA | 217 8TH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN SHEETS | 524 WESTVIEW DRIVE | | | | LANCASTER | OH | 43130 | |
| KEVIN STROHL | 3335 LANCASTER-KIRKERSVILLE ROAD | | | | LANCASTER | OH | 43130 | |
| KEVIN STRUTHERS | 5513 4TH ST | | | | REGINA | SK | S4T 0K1 | CANADA |
| KEVIN W CRABTREE | 1460 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| KEVIN W HITE | 338 SIEBERT STREET | | | | COLUMBUS | OH | 43206 | |
| KEVIN WARD | 7405 LEHMAN RD | | | | BEASLEY | TX | 77417 | |
| KEVIN WELLENDORF | 383 SYCRAMORE CREEK STREET | | | | PICKERINGTON | OH | 43147 | |
| KEVIN WILLIAMS | 1211 IRWIN STREET | | | | ALIQUIPPA | PA | 15001 | |
| KEY BISCAYNE THE RITZ CARLTON | 455 GRAND BAY DRIVE | | | | KEY BISCAYNE | FL | 33149 | |
| KEY BLUE PRINTS | 195 E LIVINGSTON AVENUE | | | | COLUMBUS | OH | 43215 | |
| KEYENCE CORP OF AMERICA | W502097 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-2097 | |
| KEYSTONE CANDLE | 7241 PAXTON STREET | | | | HARRISBURG | PA | 17111 | |
| KEYSTONE HOUSEWARES | 325 EAST CHESTNUT ST | | | | MIFFLINBURG | PA | 17844 | |
| KEYSTONE THREADED PRODUCTS | PO BOX 31059 | | | | INDEPENDENCE | OH | 44131-0059 | |
| KHARIS BELGRAVE | 271 E 5TH ST | | | | BROOKLYN | NY | 11218 | |
| KILLARK ELECTRICAL MFG CO | ATT ACCOUNTS PAYABLE | PO BOX 130 | | | MOHNTON | PA | 19540 | |
| KIM A FREDERICK | 1132 MELLON DRIVE | | | | ROCHESTER | PA | 15074 | |
| KIM BRILL | 330 TIMBERLANE HTS | | | | LANCASTER | OH | 43130 | |
| KIM BURGLEHAUS | #1 1231 36TH AVE | | | | CALGARY | AB | T2E 6N6 | CANADA |
| KIM E ANDREAS | 414 SENECA ST | APT B | | | ONEIDA | NY | 13421 | |
| KIM GAPP | 8529 GILMORE AVENUE | | | | LAS VEGAS | NV | 89129 | |
| KIM HENDERSON | 2042 W MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| KIM LIGHTING | C/O HUBBELL LIGHTING INC | PO BOX 6701 | | | GREENVILLE | SC | 29606 | |
| KIM M RAYNSFORD | 214 LEONARD ST. | | | | SHERILL | NY | 13461 | |
| KIM OLIVER | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| KIM R COLEMAN | PO BOX 73 | | | | VERONA | NY | 13478 | |
| KIM SHEETS | 2855 RIVER POINT DR | | | | HOLT | MI | 48842 | |
| KIM VINCENT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| KIMBALL MIDWEST | DEPT L-2780 | | | | COLUMBUS | OH | 43260-2780 | |
| KIMBERLY A BRILL | 330 TIMBERLANE HTS. | | | | LANCASTER | OH | 43130 | |
| KIMBERLY A JOINER | 122 N. PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | |
| KIMBERLY A JOINER | 122 N PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | |
| KIMBERLY BAILEY | 485 NEW YORK AVENUE #2 | | | | ROCHESTER | PA | 15074 | |
| KIMBERLY BUTCHER | 1777 W. CHESTNUT STREET | | | | LANCASTER | OH | 43130 | |
| KIMBERLY HENDERSON | 715 N ROOSEVELT AVE | | | | LANCASTER | OH | 43130 | |
| KIMBERLY I ARNOLD | 301 ANN ST. | PO BOX 249 | | | NEW STRAITSVILLE | OH | 43766 | |
| KIMBERLY L AUSTIN | 718 DEERCREEK RD | | | | WILLIAMSPORT | OH | 43164 | |
| KIMBERLY M STEWART | 6535 TUSCARAWAS RD. | | | | MIDLAND | PA | 15059 | |
| KIMBERLY M WHEELER | 34914 WOLF HILL RD | | | | MCARTHUR | OH | 45651 | |
| KIMBERLY MONOSKY | 1034 PENNYSLVANIA AVE | APT 2 R | | | MONACA | PA | 15061 | |
| KIMBERLY S JONES | 2270 RODGER RD | | | | OBETZ | OH | 43202 | |
| KIMBERLY S PATCH | 629 S MAIN ST | | | | NEW LEXINGTON | OH | 43764 | |
| KIMBERLY WEEKLEY | 2207 LENDALE DR | | | | LANCASTER | OH | 43130 | |
| KIMBERLY WEEKLEY | 1673 TIKI LN | APT C3 | | | LANCASTER | OH | 43130 | |
| KIME HOME CENTER | 21 SENECA AVE | | | | ONEIDA | NY | 13421 | |
| KING ARTHUR FLOUR | 58 BILLINGS FARM ROAD | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| KING HOMESTEAD | 3518 WEST NEWPORT RD | | | | RONKS | PA | 17572 | |
| KINWAY(UK) INTERNATIONAL LTD | CHEN JIA WAN | | | | CHONGQING | | | CHINA |
| KIRBY REST SUPPLY & FOOD SVC EQUIP | 809 S EASTMAN RD | | | | LONGVIEW | TX | 75602 | |
| KIRK PALMER | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| KIRKLAND M COLBURN | 1352 GRAF ST | | | | LANCASTER | OH | 43130 | |
| KISHANTE LIVINGSTON | 820 4TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| KISS THE COOK | 72 CHURCH STREET | | | | BURLINGTON | VT | 05401 | |
| KISS THE COOK INC | PO BOX 2849 | | | | WIMBERLEY | TX | 78676 | |
| KITCHEN A LA MODE | 19 SOUTH ORANGE AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| KITCHEN BASICS | 1514 PIKE PLACE | #10 | | | SEATTLE | WA | 98101 | |
| KITCHEN CABOODLES LLC | 492 AVENUE P | | | | BROOKLYN | NY | 11223 | |
| KITCHEN CLIQUE | 3009 AVENUE L | | | | BROOKLYN | NY | 11210 | |
| KITCHEN COLLAGE OF DESMOINES | 430 E LOCUST STREET | | | | DESMOINES | IA | 50309 | |
| KITCHEN COLLECTION | ACCOUNTS PAYABLE | 71 WATER STREET | | | CHILLICOTHE | OH | 45601-2535 | |
| KITCHEN COLLECTION | 264 GRAND CENTRAL MALL | | | | PARKERSBURG | WV | 26101 | |
| KITCHEN COMPANY, THE | 301 SE 6TH STREET | | | | GRANTS PASS | OR | 97526 | |
| KITCHEN CORNER | 2359 BLACK ROCK TNPKE | | | | FAIRFIELD | CT | 06825 | |
| KITCHEN CORNER | 607 N MAIN | | | | NEWTON | KS | 67114 | |
| KITCHEN DELIGHT | 24764 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |
| KITCHEN ENGINE, THE | 621 W. MALLON #416 | | | | SPOKANE | WA | 99201 | |
| KITCHEN EQUIPMENT & SUPPLY CO | 4148 BARRANCAS AVE | | | | PENSACOLA | FL | 32507 | |
| KITCHEN KABOODLE II INC | 2344 NW 21ST AVE | | | | PORTLAND | OR | 97209 | |
| KITCHEN KAPERS WAREHOUSE | 1250 MARLKRESS ROAD | | | | CHERRY HILL | NJ | 08003-2624 | |
| KITCHEN KUPBOARD LLC | 121 CARPENTER LANE | | | | HARRISONBURG | VA | 22801 | |
| KITCHEN OUTFITTERS | 342 GREAT ROAD | | | | ACTON | MA | 01720 | |
| KITCHEN RESOURCES, L.P. | 2102 FAIR PARK BLVD | | | | HARLINGEN | TX | 78550 | |
| KITCHEN SUPPLY | 7540 W ROOSEVELT ROAD | | | | FOREST PARK | IL | 60130 | |
| KITCHEN TABLE | 1373 LOCUST STREET | | | | WALNUT CREEK | CA | 94596 | |
| KITCHENS WITH JAZZ | 41 WELLES ST | | | | GLASTONBURY | CT | 06033 | |
| KITTREDGE EQUIPMENT | 100 BOWLES ROAD | | | | AGAWAM | MA | 01001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| KITTREDGE EQUIPMENT | 100 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| KITTREDGE EQUIPMENT CO INC | 100 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| KITTY BEQUETTE | 1213 E. CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| KITTY KLEINBUB | 1330 NORTH J STREET | | | | ELWOOD | IN | 46036 | |
| KIZAN TECHNOLOGIES | 1831 WILLIAMSON CT STE K | | | | LOUISVILLE | KY | 40223 | |
| KLAYTON L SCHOLL | 1874 #A PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | |
| KLEIN'S KOSHER PICKLES | 4118 WEST WHITTON | | | | PHOENIX | AZ | 85019 | |
| KLINGSPOR ABRASIVES | PO BOX 2367 | 2555 TATE BLVD SE | | | HICKORY | NC | 28603-2367 | |
| KM COMMUNICATIONS & PR LTD | 4225 AMALETTA CRESCENT | | | | BURLINGTON | ON | L7M 5C5 | CANADA |
| KMH SYSTEMS | PO BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| KNICKERBOCKER RUSSELL COMPANY | 4759 CAMPBELLS RUN RD-PKWY WEST | | | | PITTSBURGH | PA | 15205 | |
| KNIGHT TRANSPORTATION | 5601 W. BUCKLEY ROAD | | | | PHOENIX | AZ | 85043 | |
| KNOWLEN AND YATES | 315 NORRIS AVE | | | | MCCOOK | NE | 69001 | |
| KNOX COUNTY CANDLE CO | 17830 BARTON RD | | | | MT VERNON | OH | 43050 | |
| KOEZE COMPANY | 2555 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| KOHL WHOLESALE | PO BOX 729 | | | | QUINCY | IL | 62306-0729 | |
| KOHLS DEPT STORE | PO BOX 359 | | | | MILWAUKEE | WI | 53201-0359 | |
| KOLEY'S INC | 2951 HARNEY ST | | | | OMAHA | NE | 68131-3536 | |
| KONSTANTINOS FLORAL DESIGN | 1009 E 15TH ST | | | | BROOKLYN | NY | 11230 | |
| KOOLTRONIC | PO BOX 240 | | | | PENNINGTON | NJ | 08534-0240 | |
| KOORSEN PROTECTION SERVICES | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3300 | |
| KOORSEN SECURITY TECHNOLOGY | 6121 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | |
| KOPPES KANDLES | 1031 GANT ROAD | | | | GRAHAM | NC | 27253 | |
| KORN FERRY INTERNATIONAL | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORT C CAMPBELL | 13955 STOUT RD | | | | LOGAN | OH | 43138 | |
| KOTOLS INC | 1546 BUXTON CT | | | | WHEELING | IL | 60090 | |
| KOZICKI PHOTOGRAPHY | 164 E STAFFORD AVE | | | | WORTHINGTON | OH | 43085 | |
| KPC SIGNS | 701 W US HIGHWAY 80 | | | | GARDEN CITY | GA | 31408 | |
| KPMG L | DEPT 791, 58 CLARENDON ROAD | | | | WATFORD | | WD17 1DE | UNITED KINGDOM |
| KRAEMER LAND COMPANY INC | 101 S KRAEMER BLVD STE 136 | | | | PLACENTIA | CA | 92870-6105 | |
| KRAIG STEVENS | 9163 CHLLICOTHE LANCASTER | | | | AMANDA | OH | 43102 | |
| KRAKEL SALES LLC | 8216 E. PARK MEADOWS DR | | | | LONE TREE | CO | 80124 | |
| KRAVITCH SALES ONE | OR CHARLES KRAVITCH | 14515 SW 168 STREET | | | MIAMI | FL | 33177 | |
| KREB BROTHERS | 4217 E. 43RD ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| KREMA PRODUCTS | 1000 W GOODALE BLVD | | | | COLUMBUS | OH | 43212-3827 | |
| KRIS TEETER | 4119 BARBARA DR | | | | W COLA | SC | 29169 | |
| KRISTA RICHARDSON | 5 OAKLEY AVE | | | | HALIFAX | NS | B3M 3G6 | CANADA |
| KRISTEN KELLEY | 151 E CHESTNUT | | | | LANCASTER | OH | 43130 | |
| KRISTEN KELLEY | 151 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| KRISTEN L BALDY | 605 COTTONWOOD ST | | | | COSHOCTON | OH | 43812 | |
| KRISTEN L HURWITZ | 5561 PERTH COURSE | | | | CLAY | NY | 13041 | |
| KRISTIN D WATSON | 3000 MOXADARLA DR. | LOT 51 | | | ZANESVILLE | OH | 43701 | |
| KRISTIN GILMAN | 1217 SUGAR GROVE RD. | | | | LANCASTER | OH | 43130 | |
| KRISTIN L CONRAD | 830 1/2 PIERCE AVE REAR | | | | LANCASTER | OH | 43130 | |
| KRISTIN M DAVIES | 1222 ECKERT RD. | | | | MONACA | PA | 15061 | |
| KRISTIN M JAHN | 17387 HARBLE GRIFFITH RD | | | | LOGAN | OH | 43138 | |
| KRISTOFFER G HINES | 632 FREDERICK ST | | | | LANCASTER | OH | 43130 | |
| KRISTOPHER D MATHIS | 8797 GREYLAG LOOP | | | | BLACKLICK | OH | 43004 | |
| KRISTY J JAMES | 11451 VORIS RD | | | | LOGAN | OH | 43138 | |
| KRUMOR | 7655 HUB PARKWAY | | | | VALLEY VIEW | OH | 44125 | |
| KRYSTAL GUSTAFSON | 49 W HODGES ST | | | | MORTON | MA | 02766 | |
| KRYSTAL L SEARS | 400 LINCOLN PARK DRIVE | APT B-1 | | | NEW LEXINGTON | OH | 43764 | |
| KRZYSHILL STORES LLC DBA KITCHENWARS BY BLACKSTONES | 215 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| KTG SYSTEMS | STONEWOOD COMMONS I | 101 BRADFORD ROAD STE 110 | | | WEXFORD | PA | 15090 | |
| KUEHNE & NAGEL. | PO BOX 3281 | | | | CAROL STREAM | IL | 60132-3281 | |
| KULP SPICE SHOPPE | 303 W MAIN ST | | | | LANSDALE | PA | 19446 | |
| KUMQUAT ART | 147 CLEMENT ST | | | | SAN FRANCISO | CA | 94118 | |
| KURT L MARTIN | 18 GRACE LN. | | | | DUNBAR | PA | 15431 | |
| KURTIS L MONROE | 192 PENNSYLVANIA AVENUE | APT. #8 | | | ROCHESTER | PA | 15074 | |
| KYLE A STADNIK | 131 KNOLLWOOD DRIVE | | | | INDUSTRY | PA | 15052 | |
| KYLE DAVISON | 123 CARBON HILL ROAD | | | | EAST PALESTINE | OH | 44413 | |
| KYLE E OWSLEY | 32567 CARPENTER RD | | | | MCARTHUR | OH | 45651 | |
| KYLE FANKHAUSER | 220 PATRICIA AVENUE | | | | WEIRTON | WV | 26062 | |
| KYLE T HANSON | 9034 BROAD ST | | | | AMANDA | OH | 43102 | |
| KYLE T SPEAKMAN | 5706 ST RT 312 | | | | LOGAN | OH | 43138 | |
| KYLE W EARLIWINE | 500 N. EASTWOOD AVE. | | | | LANCASTER | OH | 43130 | |
| KYLE W KIRKBRIDE | 661 MELLWOOD DR. | | | | NEW LEXINGTON | OH | 43764 | |
| KYLE WILSON | C/O EITAN GOLDBERG | GOLDBERG & DULLEA | 5 BRISCOE ST. | | BEVERLY | MA | 01915 | |
| KYLER J GRAVES | 331 1/2 MAPLE STREET | | | | LANCASTER | OH | 43130 | |
| KYLIE M DENNIS | 326 EASTERN AVENUE | | | | NEW LEXINGTON | OH | 43764 | |
| KYRIAN CRYSTAL CO | 88 SUGAR HOLLOW RD UNIT 2 | | | | DANBURY | CT | 06810 | |
| KYRUS D JONES | 946 EAST MAIN ST | | | | LANCASTER | OH | 43130 | |
| L & M FOOD SERVICE | 885 AIRPARK DR | | | | BULLHEAD CITY | AZ | 86429 | |
| L & R DISTRIBUTING | 9301 AVENUE D | | | | BROOKLYN | NY | 11236 | |
| L A SURPLUS | 4199 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| L BDO USA | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA ROCHERE | RUE DE LA VERRERIE | | | | PASSAVANT, LA ROCHERE | | F-70210 | FRANCE |
| LA SALLE (LIGHTING ONLY) | PO BOX 98 | | | | ELKHART | IN | 46515-0098 | |
| LABEL FOODSERVICE EQUIP & DESIGN | 95M HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | |
| LABEL FOODSERVICE EQUIPMENT & DESIGN CORP | 95M HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | |
| LABEL GRAPHICS LTD | 3263 LAKESHORE BLVD W | | | | TORONTO | ON | M8V 1M2 | CANADA |
| LACY'S MYERS | 31990 LOGAN HORNS MILL RD | | | | LOGAN | OH | 43138 | |
| LAGASSE INC | ONE PARKWAY NORTH BLVD | | | | DEERFIELD | IL | 60015-6009 | |
| LAGASSE SWEET | PO BOX 1559 | | | | DEERFIELD | IL | 60015-6009 | |
| LAGASSESWEET | PO BOX 1559 | | | | DEERFIELD | IL | 60015-6009 | |
| LAIRD PLASTICS | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | |
| LAITAN HOLDINGS CORP | 2/F 283 - 13986 CAMBIE ROAD | | | | RICHMOND | BC | V6V 2K3 | CANADA |
| LAKEITRA JACKSON | 485 PINNEY STREET | | | | ROCHESTER | PA | 15074 | |
| LAKESHORE CANDLE CO. | PO BOX 77 | | | | ZEELAND | MI | 49464 | |
| LAKEWINDS NATURAL FOODS | 6321 BURY DR STE 21 | | | | EDEN PRAIRIE | MN | 55346 | |
| LAMB AND ASSOCIATES | 2315 LINE AVE | | | | SHREVEPORT | LA | 71104 | |
| LAMONT LIMITED | 1530 BLUFF RD | | | | BURLINGTON | IA | 52601 | |
| LAMONTA D HARDEN | 113 EDGEWATER DR | | | | BLOOMINGDALE | GA | 31302 | |
| LAMORRIS B LOWMAN | 448 BEAVER AVE. | | | | MIDLAND | PA | 15059 | |
| LAMPERT DEBT ADVISORS | 477 MADISON AVENUE, SUITE 230 | | | | NEW YORK | NY | 10022 | |
| LAMSON & GOODNOW FACTORY STORE | PO BOX 49 | 45 CONWAY ST | | | SHELBOURNE FALLS | MA | 01370 | |
| LANAE Y WRIGHT | 25537 BUENA VISTA RD | | | | ROCKBRIDGE | OH | 43149 | |
| LANAM FOUNDRY | PO BOX 215 | | | | NEW MARTINSVILLE | WV | 26155 | |
| LANCASTER ATHLETIC BOOSTER CLUB | 1312 GRANVILLE PIKE | | | | LANCASTER | OH | 43130 | |
| LANCASTER AUTO ELECTRIC | 401 GARFIELD AVENUE | | | | LANCASTER | OH | 43130 | |
| LANCASTER BINGO CO INC | 200 QUARRY ROAD | | | | LANCASTER | OH | 43130 | |
| LANCASTER COLONY CORPORATION | C/O KEN CASSIDY | 37 WEST BROAD ST. | | | COLUMBUS | OH | 43215 | |
| LANCASTER COLONY CORPORATION | KEN CASSIDY | C/O JAY DOREAN WILLIAMS | ESIS AGL CLAIMS - SOUTH CENTRAL HUB | PO BOX 5129 | SCRANTON | PA | 18505 | |
| LANCASTER COMMERCIAL PRODUCTS LLC | 2353 WESTBROOKE DR | | | | COLUMBUS | OH | 43228 | |
| LANCASTER COUNTRY CLUB | PO BOX 1098 | | | | LANCASTER | OH | 43130 | |
| LANCASTER FAIRFIELD COUNTY | 109 N BROAD STREET | | | | LANCASTER | OH | 43130 | |
| LANCASTER FIRE DEPARTMENT | ATTN: FIRE PREVENTION | 1596 EAST MAIN STREET | | | LANCASTER | OH | 43130 | |
| LANCASTER GREENHOUSE & NURSERY INC. | 1281 GRANVILLE PIKE | | | | LANCASTER | OH | 43130 | |
| LANCASTER METAL PRODUCTS COMPANY | 520 SLOCUM ST | | | | LANCASTER | OH | 43130 | |
| LANCASTER MIDTOWN | 1300 COMMUNITY WAY | | | | LANCASTER | OH | 43130 | |
| LANCASTER UTILITIES | 104 E MAIN STREET, ROOM 105 | | | | LANCASTER | OH | 43130 | |
| LANCASTER UTILITIES | PO BOX 1099 | | | | LANCASTER | OH | 43130 | |
| LANCASTER WEST SIDE COAL COMPANY | 700 VAN BUREN AVE | COLLECTIONS OFFICE | | | LANCASTER | OH | 43130 | |
| LANCO CORP | 350 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| LAND & SEA CONTAINER | 5025.28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LANDING RESTAURANT THE | 16 1/2 FRANKLIN STREET | | | | NEWPORT | RI | 02840 | |
| LANDON LOGGINS | 1109 SHADY OAKS TRAIL | | | | MANSFIELD | TX | 76063 | |
| LANDRY'S . | 1510 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027 | |
| LANDSTAR INWAY | 12793 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LANGLEY/EMPIRE CANDLE LLCLANGLEY PRODUCTS | 2925 FAIRFAX TRAFFICWAY | | | | KANSAS CITY | KS | 66115 | |
| LANGUAGE MARKETPLACE | 364 WATLINE AVENUE, UNIT #4 | | | | MISSISSAUGA | ON | L4Z 1P3 | CANADA |
| LAPHAM HICKEY STEEL CORP | PO BOX 7845 | | | | COLUMBUS | OH | 43207 | |
| LAPP FAMILY MARKET | 216 KINSTONE ST | | | | LATROBE | PA | 15650 | |
| LARA LEVITAN | 12 MYSTIC LANE | | | | NOVATO | CA | 94949 | |
| LARAMIE B PIERCE | 6346 TWP RD 301 | | | | CORNING | OH | 43730 | |
| LARISSA HOUSE INC | 301 W LARISSA ST | | | | JACKSONVILLE | TX | 75766 | |
| LARKSPUR CONSULTING GROUP | 355 LARKSPUR DRIVE | | | | GALLOWAY | OH | 43119 | |
| LARRY A PERRAULT | 1803 COONPATH RD. NE | | | | LANCATER | OH | 43130 | |
| LARRY AIKEN | 118 WALKER STREET | | | | ELLWOOD CITY | PA | 16117 | |
| LARRY AIKEN | 118 WALKER ST | | | | ELLWOOD CITY | PA | 16117 | |
| LARRY CATON | 308 EAST SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| LARRY D BUTCHER | 5959 RT 664 N | | | | LOGAN | OH | 43138 | |
| LARRY D CHIKI JR | PO BOX 441 | | | | PLEASANTVILLE | OH | 43148 | |
| LARRY D LANIER | 1451 GAREY RD | | | | JUNCTION CITY | OH | 43748 | |
| LARRY E FOSNAUGH | 3230 OTTERBINE RD | | | | RUSHVILLE | OH | 43150 | |
| LARRY E MILLER | 5245 BORAH HILL RD | | | | LANCASTER | OH | 43130 | |
| LARRY HILL | 1925 ASPEN DRIVE SUITE 201 A | | | | SANTE FE | NM | 87505 | |
| LARRY J BUSH | 1051 FAY AVE | | | | LANCASTER | OH | 43130 | |
| LARRY J CATON | 308 E. SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| LARRY L HIGLEY | 448 HARTZELL SCHOOL RD. | | | | FOMBELL | PA | 16123 | |
| LARRY L RUFF | 583 CENTER ST | | | | LANCASTER | OH | 43130 | |
| LARRY LOWE | 1108 6TH AVENUE | APARTMENT 2 | | | BEAVER FALLS | PA | 15010 | |
| LARRY MILLER | 2820 OLDE GLOUCESTER | | | | ST. CHARLES | MO | 63301 | |
| LARRY N SEESHOLTZ | 855 SCHWILK RD. | | | | LANCASTER | OH | 43130 | |
| LARRY R PINKSTOCK | 6933 WESTFALL RD SW | | | | LANCASTER | OH | 43130 | |
| LARRY R REED | 408 RUFF DRIVE | | | | LANCASTER | OH | 43130 | |
| LARRY S COCHRAN | 18691 STATE ROUTE 328 | | | | NEW PLYMOUTH | OH | 45654 | |
| LARRY S HELMS | 305 CAVANAUGH STREET | | | | CONNELLSVILLE | PA | 15425 | |
| LARRY SULLIVAN | 1148 W. CHICAGO AVE | | | | CHICAGO | IL | 60642 | |
| LARRY T REDDEN | 1922 5TH AVE APT 8 | | | | NEW BRIGHTON | PA | 15066 | |
| LARRY V WHITE | 15217 TWP. RD. 30 | | | | MT. PERRY | OH | 43760 | |

1-4 Bankruptcy Filed
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY W EYMAN JR. | 3948 TOWNSHIP ROAD 308 SE | | | | CORNING | OH | 43730 | |
| LASER REPRODUCTIONS | 950 TAYLOR STATION ROAD | SUITE E | | | GAHANNA | OH | 43230 | |
| LASER-ON PRODUCTS | 33919 RED GATE | | | | BIGFORK | MT | 59911 | |
| LATARSHA N CLEMONS | 4000 NELVIS GROVER LAND RD. | | | | PEMBROKE | GA | 31321 | |
| LATO SUPPLY | PO BOX 14830 | 3828 W WHITTON AVE | | | PHOENIX | AZ | 85063 | |
| LATTIMER | 3603 N MILL RD | | | | VINELAND | NJ | 08360 | |
| LAUFER GROUP INTERNATIONAL | 20 VESEY STREET; SUITE 601 | | | | NEW YORK | NY | 10007 | |
| LAUFER GROUP INTERNATIONAL LTD | 20 VESEY STREET | SUITE 601 | | | NEW YORK | NY | 10007 | |
| LAURA A DITCH | 9 WOOD CREEK DRIVE APT H | | | | ROME | NY | 13440 | |
| LAURA COE | C/O RANDY HURWITZ | THE LAW OFFICES OF RJ HURWITZ | 1755 S. VAL VISTA DR. SUITE 200 | | MESA | AZ | 85204 | |
| LAURA DUNN | 3200 LUBBOCK AVE | | | | FORT WORTH | TX | 76109-2326 | |
| LAURA DYE | 4730 APACHE AVE | | | | JACKSONVILLE | FL | 32210 | |
| LAURA J DYE | 4229 ROWAN ST | | | | RALEIGH | NC | 27609 | |
| LAURA KRUSE | 5239 HEEGE RD | | | | ST LOUIS | MO | 63123 | |
| LAURA L CONROW | 1 ELSIE STREET | | | | ROME | NY | 13440 | |
| LAURA L GRIGGS | 585 WYANDOTTE DR | | | | LOGAN | OH | 43138 | |
| LAURA L OLSHEFSKI | 530 BRANDYWINE DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| LAURA M SALEH | 201 N BAKER | | | | LANCASTER | OH | 43130 | |
| LAURA OLSHEFSKI | 530 BRANDYWINE DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| LAURA PHELPS | 4730 APACHE AVENUE | | | | JACKSONVILLE | FL | 32210 | |
| LAURA REFFETT | PO BOX 162 | | | | ALTONA | IL | 61414 | |
| LAUREL GUNTER | 6265 WAILES AVE | | | | NORFOLK | VA | 23502 | |
| LAUREL KENNER DBA THE GLASS CONTAINERY | 2 RIVER TERRACE APT 10H | | | | NEW YORK | NY | 10282 | |
| LAUREN C RUMMEL | 527 GLENWOOD AVENUE | | | | AMBRIDGE | PA | 15003 | |
| LAUREN RAMBO | 186 BRIGHTON AVENUE | | | | ROCHESTER | PA | 15074 | |
| LAURETTA RION | 1010 S ST VRAIN AVE D-5 | | | | ESTES PARK | CO | 80517 | |
| LAURIE BLAHA | 268 DALEWOOD DRIVE | | | | OAKVILLE | ON | L6J 4P3 | CANADA |
| LAURIE CONWAY | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| LAURIE J AGOSTA | 305 TALMADGE AVE | | | | LANCASTER | OH | 43130 | |
| LAVI DESIGNS | 91 HARRISON AVE | | | | BROOKLYN | NY | 11206 | |
| LAWANDA D POINTER | 366 ELM ST | | | | EDEN | GA | 31307 | |
| LAWRENCE A LIGHTLE | 4463 HICKORY BEND RD. | | | | CIRCLEVILLE | OH | 43113 | |
| LAWRENCE C FRASER | 50 FOREST DRIVE | | | | BRIDGEWATER | MA | 02324 | |
| LAWRENCE D BRAMAN | 29714 FAIRHAVEN DR | | | | LOGAN | OH | 43138 | |
| LAWRENCE FRASER | 50 FOREST DRIVE | | | | BRIDGEWATER | MA | 02324 | |
| LAWRENCE GRAHAM L | 4 MORE LONDON RIVERSIDE | | | | LONDON | | SE1 2AU | UNITED KINGDOM |
| LAWRENCE J MCCLOSKEY | 9226 RAMI AVE | | | | COLUMBUS | OH | 43240 | |
| LAWRENCE MAGGI | 1612 PRINCE DR | | | | CHERRY HILL | NJ | 08003 | |
| LAWRENCE SULLIVAN & ASSOCIATES | 1148 WEST CHICAGO AVE | | | | CHICAGO | IL | 60642 | |
| LAWSON PRODUCTS | PO BOX 809401 | | | | CHICAGO | IL | 60680-9401 | |
| LBS DISTRIBUTING | 3400 WEST WARNER AVE STE E | | | | SANTA ANA | CA | 92704 | |
| LBS RELIABILITY SERVICES | 1501 REEDSDALE ST SUITE 500 | | | | PITTSBURGH | PA | 15233 | |
| LCHAIM JUDAICA | 37 KAYTONNE AVENUE | | | | WATERBURY | CT | 06710 | |
| LE CHANDELLE CANDLE CO | PO BOX 64 | 2419 STAGG AVE | | | BASILE | LA | 70515 | |
| LE CHEF KITCHENWARE N'MORE | 94 RANCHO DEL MAR SHOPPING CENTER | | | | APTOS | CA | 95003 | |
| LE GOURMET CHEF | 71 EAST WATER STREET | | | | CHILLICOTHE | OH | 45601 | |
| LEAF PEST CONTROL | 100 9TH STREET | | | | MONACA | PA | 15061-2001 | |
| LEAH B MCCORD | 232 OAK ST | | | | LANCASTER | OH | 43130 | |
| LEAH B MCCORD | 232 OAK ST | | | | LANCASTER | OH | 43130 | |
| LEAH FONTANEZ | 418 NEW YORK AVENUE | | | | ROCHESTER | PA | 15074 | |
| LEAH J COOK | 308 W FRONT ST | | | | LOGAN | OH | 43138 | |
| LEAH MARIE | 13 CLINTON RD APT 1 | | | | NEWFOUNDLAND | NJ | 07435 | |
| LEANDER ADKINS JR. | 496 TARTAN PLACE | | | | LANCASTER | OH | 43130 | |
| LEANN ELLIOTT | 316 W. MILL STREET | | | | MCARTHUR | OH | 45651 | |
| LEANNA LALIME | C/O MICHAEL MARRS | CONYBEARE LAW OFFICE | 519 MAIN ST. | | ST. JOSEPH | MI | 49085 | |
| LEANNA LALIME & MICHAEL D MARRS ATTORNEY | C/O CONYBEARE LAW OFFICE | 519 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| LEANNE BRANDT | 32802 CRESTLAKE BLVD | | | | MAGNOLIA | TX | 77354 | |
| LEBLOND LTD | PO BOX 67000 | DEPT 134101 | | | DETROIT | MI | 48267-1341 | |
| LEE & KO | HANJIN MAIN BLDG 18TH FL 118 | NAMDAEMUNNO 2-GA | | | SEOUL | | 100-770 | KOREA, REPUBLIC OF |
| LEE A CARR | 4711 WALNUT RD | PO BOX 1911 | | | BUCKEYE LAKE | OH | 43008 | |
| LEE A KENYON | 1221 BROOKLET SOUTH DR | | | | BROOKLET | GA | 30415 | |
| LEE DISTRIBUTOR | 303 STANLEY AVE | | | | BROOKLYN | NY | 11207 | |
| LEE J ALLMAN | 1232 VIRGINIA AVE. | | | | MONACA | PA | 15061 | |
| LEE MAR AQUARIUM & PET | 2459 DOGWOOD WAY | | | | VISTA | CA | 92081-8499 | |
| LEE SPRING CO | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| LEEANN KENYON | 1221 BROOKLET SOUTH DRIVE | | | | BROOKLET | GA | 30415 | |
| LEEBER LIMITED U.S.A. | 115 PENCADER DRIVE | | | | NEWARK | DE | 19702 | |
| LEEDE RESEARCH | PO BOX 355 | 1332 SOUTH 26TH | | | MANITOWOC | WI | 54221-0355 | |
| LEESIA CARNEY | PO BOX 263 | | | | DELAWARE | OH | 43015 | |
| LEFT FOOT CHARLEY WINERY | 806 RED DRIVE | | | | TRAVERSE CITY | MI | 49684 | |
| LEGENDS HOSPITALITY MANAGEMENT | PO BOX 379 | | | | MOORE | SC | 29369 | |
| LEGENDS LLC | 101 NORTH PINE ST | | | | SPARTANBURG | SC | 29302 | |
| LEHMANS VARIETY STORE | 289 N KUZEN RD NORTH | | | | DALTON | OH | 44618 | |
| LEHMAN'S VARIETY STORE | 2795 W 350 S | | | | LAGRANGE | IN | 46761 | |
| LEICA BIOSYSTEMS RICHMOND INC | PO BOX 528 | | | | RICHMOND | IL | 60071 | |
| LEIHUA K LOW-TURNER | 10 CARMEL DR | | | | STATESBORO | GA | 30458 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEISHA ADAMS | 5574 BRAEMAR DRIVE | | | | FRISCO | TX | 75034 | |
| LEMA PUBLISHING LTD | 1 CHURCHGATES | THE WILDERNESS | | | BERKHAMSTED | | HP4 2AZ | UNITED KINGDOM |
| LENOURY LAW | 199 BAY STREET | SUITE 4410 PO BOX 372 | | | TORONTO | ON | M5L 1G2 | CANADA |
| LEO BALLA | 542 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209 | |
| LEON KOROL COMPANY | 2050 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LEONARD G KETTERER | 222 BEAVER DAM ROAD | | | | NEW GALILEE | PA | 16141 | |
| LERCOS FOODSERVICE HOSPITAL | 1835 NW 112TH AVE | UNIT 183 | | | MIAMI | FL | 33172 | |
| LEROUX KITCHEN PORTLAND | 161 COMMERCIAL STREET | | | | PORTLAND | ME | 04101 | |
| LEROY RYEA | 2863 SIMMS ROAD | | | | PEMBROKE | GA | 31321 | |
| LESLIE A MCCOY | 411 NEW STREET | | | | BREMEN | OH | 43107 | |
| LESLIE A MILLER | 234 SLOCUM AVE APT I | | | | LANCASTER | OH | 43130 | |
| LESLIE BRANDT | 11708 HOLLYCREST DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| LESLIE HAND PAINTED GLASS | PO BOX 14333 | | | | PORTLAND | OR | 97293 | |
| LESLIE M QUALLS | 131 OAKLANE | | | | FOMBELL | PA | 16123 | |
| LESLIE RIFE | 420 WESTDALE AVE. | | | | WESTERVILLE | OH | 43082 | |
| LESLIE ROBINSON | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| LESTER D HARDEN | 8531 BETHEL HILL RD. | | | | GLOUSTER | OH | 45732 | |
| LESTER ERNST | 23899 ROUTE 6 | | | | PORT ALLEGANY | PA | 16743 | |
| LESTER J TALEY | 1681 W UNION ST | | | | LANCASTER | OH | 43130 | |
| LETA AUSTIN FOSTER & ASSOCIATES, INC | 64 NIA MIZNER | | | | PALM BEACH | FL | 33480 | |
| LETTERGRAPHICS SIGN COMPANY | 400 W MARKET STREET | PO BOX 613 | | | ORRVILLE | OH | 44667 | |
| LEV CHUDNOVSKY | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| LEV J CHUDNOVSKY | 4261 SALINE STREET | | | | PITTSBURGH | PA | 15217 | |
| LEVEL NATURALS INC | 600 MOULTON AVE #101A | | | | LOS ANGELES | CA | 90031 | |
| LEVI C WELCH | 235 BIELERS RUN RD. | | | | MIDLAND | PA | 15059 | |
| LEW MCCORMICK | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| LEWIS E WILBURN | 13018 MEADOW DR | | | | ROSEVILLE | OH | 43777 | |
| LEWIS H WRIGHT | 863 SECOND ST | | | | LANCASTER | OH | 43130 | |
| LEWIS INDUSTRIAL SUPPLY CO | PO BOX 5750 | | | | HARRISBURG | PA | 17110 | |
| LEWISBURG CONTAINER COMPANY | PO BOX 406991 | | | | ATLANTA | GA | 30384-6991 | |
| LEWISBURG CONTAINER COMPANY INC | JAMES MCKINNEY - CEO | 275 W CLAY ST | | | LEWISBURG | OH | 45338 | |
| LEXINGTON SUITE HOTEL LLC | 1801 NEWTON PIKE | | | | LEXINGTON | KY | 40511 | |
| LEXISNEXIS CANADA | 700-123 COMMERCE VALLEY DR E | | | | MARKHAM | ON | L3R 7W8 | CANADA |
| LHOIST NORTH AMERICA OF MISSOURI | 5240 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LHOIST NORTH AMERICA OF TENNESSEE | PO BOX 440270 | | | | NASHVILLE | TN | 37244-0270 | |
| LIAN SWANSON | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| LIBERATO TROIA | 1122 CHESTNUT ST. | | | | MONACA | PA | 15061 | |
| LIBERTY FREEDOM CORPORATION DBA SHAVING BY ALEXANDER | 3405 W MCKAY AVE | | | | TAMPA | FL | 33609 | |
| LIBERTY HILL FARM | 400 AUBURN ROAD | | | | BERRYVILLE | VA | 22611 | |
| LIBERTY PROCUREMENT CO | PO BOX 3118 | | | | UNION | NJ | 07083 | |
| LIBERTY PROCUREMENT CO CANADA | PO BOX 3118 | | | | UNION | NJ | 07083 | |
| LIBRA WHOLESALE | 3310 N 2ND ST | | | | MINNEAPOLIS | MN | 55412 | |
| LIDESTRI SPIRITS | 815 WHITNEY RD | | | | FAIRPORT | NY | 14450 | |
| LIFESAFE SERVICES | 5971 POWERS AVE #108 | | | | JACKSONVILLE | FL | 32217 | |
| LIFETIME CREATIONS | 17838 CHAPPEL AVE | | | | LANSING | IL | 60438 | |
| LIFT POWER | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| LIFT POWER | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| LIGHT HOUSE | 86 PARTITION ST | | | | SAUGERTIES | NY | 12477 | |
| LIGHT HOUSE HOME PRODUCTS PFC | PO BOX 10 | | | | BEREA | KY | 40403 | |
| LIGHTHOUSE CANDLES | PO BOX 1037 | | | | MT STERLING | KY | 40353 | |
| LIGHTS OF THE HEARTLAND | 1351 HILLSIDE DRIVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| LIGHTWAY IND | 28435 INDUSTRY DRIVE | | | | VALENCIA | CA | 91355-1243 | |
| LIGNUM GMBH | ALSDORF WEG 7 | | | | HELBRA, SOCHSEN-ANHALT | | 06311 | GERMANY |
| LIL POPHAM | 300 TIMBERLAKE RD | | | | ANDERSON | SC | 29625 | |
| LILJA CORP | 229 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94551-7616 | |
| LILLIAN V MORGAN | 30 MORGAN RD | | | | PEMBROKE | GA | 31321 | |
| LIMBACH COMPANY | 822 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| LIMITED BRANDS | PO BOX 182638 | | | | COLUMBUS | OH | 43218 | |
| LINA | PO BOX 8500 - 110 | | | | PHILADELPHIA | PA | 19178 | |
| LINDA BERGGREN | 5101 MORELAND BAPTIST RD | | | | UNITYVILLE | PA | 17774 | |
| LINDA CLEVERSEY | 203 CHERRY LAUREL DRIVE | | | | ORLANDO | FL | 32835 | |
| LINDA D BAKER | 1949 LANC-NEWARK RD NE | | | | LANCASTER | OH | 43130 | |
| LINDA DAUGHERTY | 1025 W FALLEN LAKE DR | | | | WATERLOO | IL | 62298-1280 | |
| LINDA E DUVALL | 3110 ECKERT RD | | | | LANCASTER | OH | 43130 | |
| LINDA FRANCIS | 10034 SIMONDS RD | | | | BOWLING GREEN | OH | 43402 | |
| LINDA GOORIGIAN | 2151 N HIGHLAND AVE | | | | FRESNO | CA | 93737 | |
| LINDA J KLINGER | 1078 JAMES RD | | | | LANCASTER | OH | 43130 | |
| LINDA J MEACHAM | 6950 46TH ST AVE N | | | | ST PETERSBURG | FL | 33709 | |
| LINDA L KING | 6098 TWP RD 19 | | | | GLENFORD | OH | 43739 | |
| LINDA M PETCOVIC | 720 VIRGINIA AVENUE APT. #8 | | | | ROCHESTER | PA | 15074 | |
| LINDA M TIFF | 4050 ELMCREST RD | | | | LIVERPOOL | NY | 13090 | |
| LINDA MEACHAM | P. O. BOX 18 | | | | ELLABELL | GA | 31308 | |
| LINDA PORTNOY | 1432 GREGORY CT | | | | INDIAN CREEK | IL | 60061 | |
| LINDA R JIVOFF | 106 1/2 PLEASANT ST | | | | CANASTOTA | NY | 13032 | |
| LINDA ROEMER | 204 SUZANNE PL | | | | BURLESON | TX | 76028 | |
| LINDA S COZAD | 127 E. LINCOLN ST | | | | NEW LEXINGTON | OH | 43764 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| LINDA S SULLIVAN | 213 NORTH PIERCE AVENUE | | | | LANCASTER | OH | 43130 | |
| LINDA SCOGGINS | 14 LYDIA LANE | | | | TROUT LAKE | WA | 98650 | |
| LINDA STODDARD | 99 MOWERSON DR | | | | BATTLE CREEK | MI | 49017-7654 | |
| LINDEN HILLS NATURAL HOME | 3815 SUNNYSIDE AVE | | | | MINNEAPOLIS | MN | 55410 | |
| LINDSEY M FITE | 1681 E. MAIN ST | | | | LANCASTER | OH | 43130 | |
| LINK+ CORPORATION | 380 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1T 1A9 | CANADA |
| LINKEDIN CORP | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| LINNEA QUAM | 520 FRANKLIN ST | | | | RICHLAND | WA | 99354 | |
| LINSTAR | 430 LAWRENCE BELL DR STE 1 | | | | BUFFALO | NY | 14221-7085 | |
| LINSTAR | 430 LAWRENCE BELL DR | | | | BUFFALO | NY | 14221 | |
| LIOUBOV V PITERSKAIA | 489 MORNINGVIEW AVE | | | | PICKERINGTON | OH | 43147 | |
| LIOUBOV V PITERSKAIA | 610 CHERRY HILL DR | APT 4 | | | MIAMISBURG | OH | 45342 | |
| LIPARI FOODS | PO BOX 748 | | | | WARREN | MI | 48090 | |
| LIQUOR BOTTLE BROKERS | 305 MADISON AVE STE 1357 | | | | NEW YORK | NY | 10165 | |
| LIQUOR BOTTLE PACKAGING INTL | 305 MADISON AVE RM 1357 | | | | NEW YORK | NY | 10165 | |
| LISA A CLARKSON | PO BOX 659 | | | | SOMERSET | OH | 43783 | |
| LISA A NICO | 1925 INDEPENDENCE BLVD | APT H | | | LANCASTER | OH | 43130 | |
| LISA APRIL | 11320 PRIMEVIEW CROSSING | | | | MARYLAND HEIGHTS | MO | 63043 | |
| LISA CARR | 3280 VALLEY VIEW ROAD | | | | LANCASTER | OH | 43130 | |
| LISA DICKERSON | 2729 VININGS OAK DRIVE SE | | | | SMYRNA | GA | 30080 | |
| LISA FUHRMANN | 9132 RAINTREE LANE | | | | CHARLOTTE | NC | 28277 | |
| LISA G DALZELL | 428 LENOX AVE | | | | ONEIDA | NY | 13421 | |
| LISA G FUHRMANN | 9132 RAINTREE LANE | | | | CHARLOTTE | NC | 28277 | |
| LISA GOODMAN | 1900 CREEK WOOD DR | | | | DUBUQUE | IA | 52003 | |
| LISA HUSTE | 502 MIRO COURT | | | | SPRING | TX | 77388 | |
| LISA L ROSE | 1995 TWP RD 195 | | | | NEW LEXINGTON | OH | 43764 | |
| LISA M EUMAN | 9052 TOWNSHIP RD 169 NE | | | | NEW LEXINGTON | OH | 43764 | |
| LISA M FEALTY | 715 MELWOOD DRIVE | | | | NEW LEXINGTON | OH | 43764 | |
| LISA M FETHEROLF | 9163 CHILLICOTHE-LANCASTER RD | | | | AMANDA | OH | 43102 | |
| LISA M JACOBS | 10635 PAYNE ROAD | | | | NEW STRAITSVILLE | OH | 43766 | |
| LISA NADEAU | 8 COLONIAL CT | | | | CLINTON | CT | 06413 | |
| LISA NICHOLS | 205 LIBERTY CT | | | | NEWTON SQ | PA | 19073 | |
| LISA PRATT | 458 ELKDALE RD | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| LISA R HUSTE | 502 MIRO CT | | | | SPRING | TX | 77388 | |
| LISA R MALONE | 228 COTTAGE PLACE | | | | ONEIDA | NY | 13421 | |
| LISA SALKOVITZ KOHN | ATTORNEY AT LAW | 1350 EAST 49TH ST | | | CHICAGO | IL | 60615-2069 | |
| LISA SHEEHAN | 68 THROCKMORTON AVE | | | | RED BANK | NJ | 07701 | |
| LISA SHEEHAN | 68 THROCKMORTON AVE | | | | RED BANK | NJ | 07701 | |
| LISA UNANDER | 10460 WEST LANE | | | | RYE | CO | 81069 | |
| LISTRAK | 529 EAST MAIN STREET | | | | LITITZ | PA | 17543 | |
| LIT REFRIGERATION CO | 309 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| LIT REFRIGERATION CO | 309 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| LITCO INTERNATIONAL | PO BOX 150 | | | | VIENNA | OH | 44473 | |
| LITEHOUSE CUSTOM PRINTING | PO BOX 216 | | | | SANDPOINT | ID | 83862 | |
| LITE-HOUSE SCENTS & GIFTS LTD | 39985 NATIONAL RD | | | | BETHESDA | OH | 43719 | |
| LITTLE AMERICA CHEYENNE | 2800 WEST LINCOLN WAY | | | | CHEYENNE | WY | 82009 | |
| LITTLE AMERICA FLAGSTAFF | 2515 EAST BUTLER AVE | | | | FLAGSTAFF | AZ | 86001 | |
| LITTLE AMERICA HOTEL & TOWERS | 500 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84101 | |
| LIVE GOODS LLC | 6047 MAILBURG WAY | | | | VERNON | CA | 90058 | |
| LIVINGSTON INTERNATIONAL | PO BOX 5640, TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA |
| LIVMAT SALES | 6 TAFT DRIVE | | | | SMITHTOWN | NY | 11787 | |
| LIZ M MANGUAL | 833 THIRD ST | | | | LANCASTER | OH | 43130 | |
| LL BUILDING PRODUCTS | PO BOX 7247-6632 | | | | PHILADELPHIA | PA | 19170 | |
| LLINX PURCHASING TECHNOLOGIES | PO BOX 261776 | | | | MIAMI | FL | 33126 | |
| LLOYD E ANDERS | 614 MT ZION RD NW | | | | LANCASTER | OH | 43130 | |
| LLOYD F DWYER JR. | 1424 W. EIGHTH AVENUE | | | | LANCASTER | OH | 43130 | |
| LLOYD K RICHLESS MD | 251 7TH ST SUITE 201B | | | | NEW KENSINGTON | PA | 15068 | |
| LLOYD L MINNARD | 3065 BROAD ST | | | | WEST RUSHVILLE | OH | 43150 | |
| LLOYD TAYLOR | 583 JACKSON BLVD. | | | | FREEDOM | PA | 15042 | |
| LLOYD TAYLOR | 583 JACKSON BLVD | | | | FREEDOM | PA | 15042 | |
| LNOPPEN | 18A HENGTONG INT'L BUILDING | | | | SHANGHAI | | 200050 | CHINA |
| LOCAL 25 DAVE ANDERSON | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130 | |
| LOCAL FLAVOR FOODS | 7640 HAVENSPORT ROAD | | | | BALTIMORE | OH | 43105 | |
| LOCKERN HUPMAN | BOX 806 LIVERPOOL | | | | NOVA SCOTIA | NS | B0T 1K0 | CANADA |
| LOCKTON COMPANIES | SOUTHEAST SERIES | C/O BANK OF AMERICA | PO BOX 741732 | | ATLANTA | GA | 30374-1732 | |
| LODGING KIT CO, THE | DIV OF BOONVILLE ENTER | 13492 STATE ROUTE 12 | | | BOONVILLE | NY | 13309 | |
| LODGING KIT COMPANY | 13492 STATE RT 12 | | | | BOONVILLE | NY | 13309 | |
| LODGING SUPPLY | 1709 S HOOVER RD | | | | WICHITA | KS | 67209-2813 | |
| LODGING SUPPLY INC | 2611 HAMLINE AVE N. | SUITE 150 | | | SAINT PAUL | MN | 55113 | |
| LODI COOKS | 5 N SCHOOL STREET | | | | LODI | CA | 95240 | |
| LOGAN O THOMPSON | 455 N BROAD ST | | | | BREMEN | OH | 43107 | |
| LOGILITY | PO BOX 101743 | | | | ATLANTA | GA | 30392 | |
| LOGILITY | PO BOX 101743 | | | | ATLANTA | GA | 30392 | |
| LOGO VISION LLC DBA PLANET COTTON | 8001 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| LOGOMOTION INC | 25265 MALIBU ROAD | | | | MALIBU | CA | 90265 | |
| LOIS HATFIELD | 10 SAGEBRUSH RD S | | | | LIVINGSTON | MT | 59047 | |

In re Trump Entertainment Resorts, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONE STAR CANDLE SUPPLY INC | 5800 PARK VISTA CIRCLE | | | | KELLER | TX | 76244 | |
| LONE STAR WESTERN BEEF INC. | PO BOX 48 | | | | FAIRMONT | WV | 26555 | |
| LONESTAR ABC HOTEL & REST SUPPLY | 8131 NORTH I-35 | | | | AUSTIN | TX | 78753 | |
| LONESTAR RESTAURANT SUPPLY | 1122 E. 51ST STREET | | | | AUSTIN | TX | 78723 | |
| LONG CREEK CANDLE | 315 N 2ND STREET | | | | WAPELLO | IA | 52653 | |
| LONGO COFFEE & TEA INC | 201 BLEECKER ST | | | | NEW YORK | NY | 10012 | |
| LONGWALL SERVICES | PO BOX 737 | | | | MEADOW LANDS | PA | 15347 | |
| LOOMIS EXPRESS | 200 WESTCREEK BLVD | | | | BRAMPTON | ON | L6T 5T7 | CANADA |
| LORD & TAYLOR | 250 HIGHLAND PARK BLVD | | | | WILKES BARRE | PA | 18702 | |
| LORETTA GOMEZ | 131 PETER DR | | | | HACKETTSTOWN | NJ | 07840 | |
| LORI A ALEXANDER | 8098 ELM LANE | | | | ROGERS | AR | 72756 | |
| LORI A GLASSMACHER | 816 E KING ST | | | | LANCASTER | OH | 43130 | |
| LORI A LEONARD | 115 ELMWOOD PLACE | | | | SHERRILL | NY | 13461 | |
| LORI A MARTIN | 502 CARRIAGE CIRCLE | | | | PITTSBURGH | PA | 15205 | |
| LORI A ROONEY | 214 FULTON ST 2E | | | | FARMINGDALE | NY | 11735 | |
| LORI ALEXANDER | PO BOX 2653 | | | | BENTONVILLE | AR | 72712 | |
| LORI BALTER | 115 EAST 87TH STREET | | | | NEW YORK | NY | 10128 | |
| LORI HAWES | 933 RITSON ROAD SOUTH | | | | OSHAWA | ON | L1H 0A5 | CANADA |
| LORI L HOLT | 6430 EAST HILL RD | | | | MUNNSVILLE | NY | 13409 | |
| LORI M LOLLMAN | 3184 STATE ROUTE 46 | | | | BOUCKVILLE | NY | 13310 | |
| LORI MARTIN | 502 CARRIAGE CIRCLE | | | | PITTSBURGH | PA | 15205 | |
| LORI MORGAN | 73 MEADOWBROOK C.C. | | | | BALLWIN | MO | 63011 | |
| LORI ROONEY | 214 FULTON ST. 2E | | | | FARMINGDALE | NY | 11735 | |
| LORI ROSENBERG | 1903 N SALISBURY RD | | | | WEST BEND | WI | 53090 | |
| LORI TUCKER | 220 DAVIS RD | | | | MARTINSVILLE | VA | 24112 | |
| LORNAT | 625 PITTSBURGH RD | | | | BUTLER | PA | 16002 | |
| LORRAINE E PEARSON | 1410- 3RD. ST. PATTERSON TWP. | | | | BEAVER FALLS | PA | 15010 | |
| LORRI MAZARA PRINGLE | 761 COMSTOCK CRES | | | | BROCKVILLE | ON | K6V 6C9 | CANADA |
| LOTUS LOVE BEAUTY | 3635 30TH ST | | | | SAN DIEGO | CA | 92104 | |
| LOU ANN MONEYMAKER | 10905 JANE ST | | | | ROCKBRIDGE | OH | 43149 | |
| LOU GORDON | 1350 HUNTER CT | | | | FAIRFIELD | OH | 45014 | |
| LOUBAT EQUIPMENT CO | PO BOX 19366 | | | | NEW ORLEANS | LA | 70119 | |
| LOUIS B CHAPMAN | 623 E WALNUT APT B | | | | LANCASTER | OH | 43130 | |
| LOUIS B MILAZZO | 411 BALDWIN AVENUE | | | | LANCASTER | OH | 43130 | |
| LOUIS DEFRANCESCO | 3578 E HARTSEL DR SUITE E115 | | | | COLORADO SPRING | CO | 80920 | |
| LOUIS E BRICE | 110 SYCAMORE DR | | | | BEAVER | PA | 15009 | |
| LOUIS MILAZZO | 306 EAST OAK STREET | | | | CELINA | OH | 45822 | |
| LOUIS R. POLSTER CO | PO BOX 2016 | | | | COLUMBUS | OH | 43216-2016 | |
| LOUIS RICHARDSON | 920 MELROSE STREET #2 | | | | AMBRIDGE | PA | 15003 | |
| LOUIS S DICICIO | 1021 BEAVER AVE. | | | | MIDLAND | PA | 15059 | |
| LOUIS WOHL & SONS . | 11101 NORTH 46TH STREET | | | | TAMPA | FL | 33617 | |
| LOUIS WOHL & SONS INC | 11101 N. 46TH ST | | | | TAMPA | FL | 33617 | |
| LOUIS WOHL SONS | 11101 N 46TH STREET | | | | TAMPA | FL | 33617-2091 | |
| LOUISE K FRANCO | 103 AMPEL AVE | | | | NORTH BELLMORE | NY | 11710 | |
| LOUISE K FRANCO | 103 AMPEL AVE | | | | NORTH BELLMORE | NY | 11710 | |
| LOUISIANA DEPARTMENT OF REVENUE | 900 MURRAY STREET | | | | ALEXANDRIA | LA | 71301-7610 | |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-7936 | |
| LOUISIANA FOOD SERVICE EQUIP IN | 7547 HWY 71 SOUTH | | | | ALEXANDRIA | LA | 71302 | |
| LOUISIANA FOOD SERVICE EQUIPMENT INC | 7547 HWY 71 SOUTH | | | | ALEXANDRIA | LA | 71302 | |
| LOUISIANA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA STATE ATTORNEYS GENERAL | ATTN: JAMES D. "BUDDY" CALDWELL | DEPT. OF JUSTICE | PO BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOVE TO COOK | DBA KITCHEN KNEADS OF LOGAN | 1211 N MAIN | | | LOGAN | UT | 84341 | |
| LOWRY SUPPLY CO | PO BOX 178 | | | | SALEM | OH | 44460 | |
| LOZIER GLASS STUDIO | 12 EASTERN AVE. | | | | AMHERST | NH | 03031 | |
| LTD HATHCOAT STUDIOS OLD | 3346 ADOBE COURT | | | | COLORADO SPRINGS | CO | 80907-5461 | |
| LTD TANGSHAN HAINA CERAMICS CO. | ROOM 1902, BUILDING 102, SOHO | | | | TANGSHAN | | 63000 | CHINA |
| LTD TTX GROUP CO. | 1 XINXINNAN ROAD | | | | TIANJIN | | 300350 | CHINA |
| LTD. RUJING STEEL TABLEWARE CO. | SAN HE INDUSTRIAL AREA | | | | TIANJIN | | 300352 | CHINA |
| LTD. TUCO (TIANJIN) TABLEWARE CO. | 1-1ST BUILDING, DAN YIYUAN | | | | TIANJIN | | 300191 | CHINA |
| LUANN J COOK | 7479 E MAIN ST | | | | WESTMORELAND | NY | 13490 | |
| LUANNE J MEARS | 2105 MACK ENGLISH RD | | | | ELLABELL | GA | 31308 | |
| LUBBOCK RESTAURANT SUPPLY | PO BOX 3394 | | | | LUBBOCK | TX | 79452 | |
| LUBIANA ZAKLADY PORCELANY STOLOWEJ | ATTN: KRYSTYNA WAWRZYNIAK | WOJ. POMERANIAN | LUBIANA K. KOSCIERZYNA | | LUBIANA | | 83-407 | POLAND |
| LUBRICATION ENGINEER | PO BOX 16025 | | | | WICHITA | KS | 67216-6025 | |
| LUCAS C ELMORE | 937 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| LUCAS CENTURY GLASS | 1160 BUTTONWOOD LN | | | | SANIBEL | FL | 33957 | |
| LUCAS JENNER | 1945 ROSEMARY ST | | | | ANCHORAGE | AK | 99503 | |
| LUCILLE FRITTER | 444 HARRIS ST | | | | PHILO | OH | 43771 | |
| LUCILLE M TRIPLETT | 660 E ALLEN ST | | | | LANCASTER | OH | 43130 | |
| LUCILLE M WORLOCK | 101 COACH HOUSE SQ | | | | POOLER | GA | 31322 | |
| LUCILLE WORLOCK | 101 COACH HOUSE SQUARE | | | | POOLER | GA | 31322 | |
| LUCILLE WORLOCK | 101 COACH HOUSE SQUARE | | | | POOLER | GA | 31322 | |
| LUCINDA FIEUR | 66 BEAR HILL RD | | | | BETHANY | CT | 06524 | |
| LUCINDA J STONE | 429 E HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| LUCKY SAVANNAH VACATION RENTALS | 317 E BROAD ST | | | | SAVANNAH | GA | 31401 | |
| LUCRETIA L DICKINSON | 567 DRYDEN ROAD | | | | ZANESVILLE | OH | 43701 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY A BROSKI | 303 GORDON AVE | | | | SHERRILL | NY | 13461 | |
| LUIGI EQUIZI | 114 COMMUNITY COLLEGE DR | | | | MONACA | PA | 15061 | |
| LUIS A ZAMBRANO | 121 DEERWOOD AVE | | | | RINCON | GA | 31326 | |
| LUKE DOUGLAS | 1512 WHEELING RD | | | | LANCASTER | OH | 43130 | |
| LUKE J LAMBERT | 237 11TH STREET | APT. #12 | | | BEAVER FALLS | PA | 15010 | |
| LUKE S SPEAKMAN | 1570 N COURT ST | | | | CIRCLEVILLE | OH | 43113 | |
| LUKE V KUNKLER | 5171 TWP. RD. 139 NW | | | | RUSHVILLE | OH | 43150 | |
| LURALINE PRODUCTS CO | 2388 NW 150TH ST | | | | OPA LOCKA | FL | 33054-2706 | |
| LUTHER RUCKERT | 1497 8TH AVE | | | | FREEDOM | PA | 15042 | |
| LUX FRAGRANCES | PO BOX 248 | | | | DES ARC | AR | 72040 | |
| LYDIA J JOHNSON | 3999 CLABBER RD. | | | | COLUMBUS | OH | 43207 | |
| LYNARD CO | 15 MAPLE TREE AVE REAR | | | | STAMFORD | CT | 06906-2206 | |
| LYNCH TECHNOLGIES | PO BOX 1868 | | | | BAINBRIDGE | GA | 39818 | |
| LYNDSEY M JERGONS | 1106 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| LYNFRED WINERY | 15 S ROSELLE ROAD | | | | ROSELLE | IL | 60172-2027 | |
| LYNN DAWLEY | 967 BETTY AVE | | | | LOGAN | OH | 43138 | |
| LYNN HARDEN | 550 POLARIS PKWY | SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| LYONS CONSULTING GROUP | 20 N WACKER DRIVE, SUITE 1750 | | | | CHICAGO | IL | 60654 | |
| LZ ANDREWS LLC | 7602 WATERS AVE STE 2 | | | | SAVANNAH | GA | 31406 | |
| M & J FRANK INC | 29 EAGLE ROCK AVE | | | | EAST HANOVER | NJ | 07936 | |
| M & T BANK WILMINGTON TRUST | ONE M & T PLAZA | | | | BUFFALO | NY | 14203 | |
| M & W ELECTRIC MANUFACTURING C | 986 SALEM PARKWAY | | | | SALEM | OH | 44460 | |
| M A POLCE CONSULTING | 401 PHOENIX DRIVE | | | | ROME | NY | 13441 | |
| M B M | PO BOX 800 | | | | ROCKY MOUNT | NC | 27802-0800 | |
| M COY GROUP | 5331 COMMERCE PARKWAY WEST | | | | PARMA | OH | 44130 | |
| M DAVID HINES | 946 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| M DAVID HINES | 946 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| M E HERSHBERGER CO | 50940 TWP RD 220 | OFF ST RTE 643 | | | BALTIC | OH | 43804-9801 | |
| M LAHART & COMPANY LTD | 9 EAST STREET | PO BOX 1870 | | | LITCHFIELD | CT | 06759 | |
| M MELINDA PERRY | 219 LIFE AVE | | | | SHERRILL | NY | 13461 | |
| M OCLO | PO BOX 51560 | | | | LIGHT HOUSE POINT | FL | 33074 | |
| M SHANKEN COMMUNICATIONS | PO BOX 29675 | | | | NEW YORK | NY | 10087-9675 | |
| M TUCKER CO | 1200 MADISON AVE | | | | PATERSON | NJ | 07503 | |
| M V TRADING | 1111 STORY ROAD | UNIT 1110 | | | SAN JOSE | CA | 95122 | |
| M W PERISCOPE | 2025 ROYAL LANE | | | | DALLAS | TX | 75229 | |
| M W PERISCOPE INC | 2025 ROYAL LANE SUITE 310 | | | | DALLAS | TX | 75229 | |
| M&M PRESS | PO BOX 89 | | | | HAMILTON | NY | 13346 | |
| M&T BANK | BANK ONE | M&T PLAZA | | | BUFFALO | NY | 14203 | |
| M. SHANKEN COMMUNICATIONS | PO BOX 29675 | | | | NEW YORK | NY | 10087-9675 | |
| M. TEMKIN STORE FIXTURE | 16 INDEPENDENCE DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| M.J. KELLNER FOODSERVICE | 5700 INTERNATIONAL PARKWAY | | | | SPRINGFIELD | IL | 62711 | |
| M.P. FRIEDMAN CO | 4535 HARDING RD | SUITE 310 | | | NASHVILLE | TN | 37205-2120 | |
| M/S GLOBAL REST EQUIP & SUPPLY INC | 650 N.W.123RD ST | | | | MIAMI | FL | 33168 | |
| MAC SOURCE COMMUNICATIONS | P. O. BOX 71426 | | | | CHICAGO | IL | 60694-1426 | |
| MACHINE SAFETY SPECIALISTS | 8595 COLUMBUS PIKE #222 | | | | LEWIS CENTER | OH | 43035 | |
| MACKENZIE CHILD'S LTD | 3260 STATE ROUTE 90 | | | | AURORA | NY | 13026 | |
| MACKOUL DISTRIBUTORS INC | 3425 N MAIN ST | | | | JACKSONVILLE | FL | 32206 | |
| MACON OCCUPATIONAL MEDICINE | 124 THIRD ST | | | | MACON | GA | 31201-3404 | |
| MACY'S | 11 PENN PLAZA | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| MACYS PROMOTIONS | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| MACYS.COM | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| MADDISON AVENUE CANDLES | 6844 NORTH COUNTY RD 2100 EAST | | | | CHARLESTON | IL | 61920 | |
| MADISON COUNTY COUNCIL | 3059 SENECA TURNPIKE, SUITE E | | | | CANASTOTA | NY | 13032 | |
| MADISON COUNTY COUNCIL ON | 3059 SENECA TURNPIKE, SUITE E | | | | CANASTOTA | NY | 13032 | |
| MAFSI | 1199 EUCLID AVENUE | | | | ATLANTA | GA | 30307 | |
| MAGGIE HILL | 1925 ASPEN DRIVE SUITE 201 A | | | | SANTE FE | NM | 87505 | |
| MAGGIE L SHANNON | 1900 DEERFIELD CT  APT 8 | | | | LANCASTER | OH | 43130 | |
| MAGGIE LYON CHOCOLATIERS | 6000 PEACHTREE INDL BLVD | | | | NORCROSS | GA | 30071 | |
| MAGIC CHEF APPLIANCES | 940 NROTH CENTRAL AVE | | | | WOODDALE | IL | 60191 | |
| MAGIC CREATIONS | 200 28TH ST | | | | MCKEESPORT | PA | 15132 | |
| MAGNET, LLC | PO BOX 605 | BOB TIDWELL | | | WASHIGNTON | MO | 63090 | |
| MAGNETIC PRODUCTS & SERVICE | 7500 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| MAGNOLIA SAGE INC | 2322 ROTHENFELD COURT | | | | LAND O LAKES | FL | 34639 | |
| MAHMOOD SAEED GLASS INDUSTRIES CO LTD | JEDDAH INDUSTRIAL CITY | PHASE 5 | | | JEDDAH | | 21438 | SAUDI ARABIA |
| MAIN ALLIED LTD | 3 SALISBURY ROAD | | | | TSIMSHATSUI | | | CHINA |
| MAIN FORD GENERAL SUPPLY | 366 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| MAIN FORD GENERAL SUPPLY | 366-68 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| MAIN ST SHOP INC | 3170 S GILBERT RD STE 1 | | | | CHANDLER | AZ | 85286 | |
| MAIN STREET ESSENTIALS | PO BOX 506 | 303 N MAIN ST | | | STRATFORD | TX | 79084 | |
| MAIN STREET KITCHENS | 24 SOUTH MAIN STREET | | | | HANOVER | NH | 03755 | |
| MAINE ATTORNEY GENERAL'S OFFICE | CONSUMER INFORMATION AND MEDIATION SERVICE | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE COAST CANDLE INC | 15 ELM STREET | | | | OLD ORCHARD BEACH | ME | 04064 | |
| MAINE MADE STUFF.COM | 1687 LONG FALLS DAM ROAD | | | | LEXINGTON TWP | ME | 04961 | |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE | | | | SCARBOROUGH | ME | 04074 | |
| MAINE STATE ATTORNEYS GENERAL | ATTN: JANET T. MILLS | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| MAINES PAPER & FOOD | PO BOX 430 | | | | CONKLIN | NY | 13748 | |

1-4 Creditor Matrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MAINE'S PAPER & FOOD SVC | PO BOX 555 | | | | CONKLIN | NY | 13748 | |
| MAINSTREET WINES & SPIRITS | 5425 S LAGRANGE RD | | | | COUNTRYSIDE | IL | 60525 | |
| MAISON MARTINIQUE | 1605 S OCEAN DRIVE | | | | VERO BEACH | FL | 32963 | |
| MAISON RONDEAU | PO BOX 1994 | | | | QUEBEC | QC | G1K 7M1 | CANADA |
| MAJOR LINDSEY & AFRICA | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| MAKITA IMPORT | 908 DEAN STREET | | | | BROOKLYN | NY | 11238 | |
| MALCOLM GREEN | 666 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| MALLORY A DUCKWORTH | 1259 VILLAGE GREEN DR. | | | | JEFFERSON HILLS | PA | 15025 | |
| MALLORY DUCKWORTH | 1259 VILLAGE GREEN DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| MALLORY DUCKWORTH | 1259 VILLAGE GREEN DR | | | | JEFFERSON HILLS | PA | 15025 | |
| MALLORY J MARIANO | 1000 GOLF COURSE RD | | | | ONEIDA | NY | 13421 | |
| MANHATTAN ASSOCIATES | PO BOX 405696 | | | | ATLANTA | GA | 30384-5696 | |
| MANIFOLD & PHALOR | 10385 BUSEY RD | | | | CANAL WINCHESTER | OH | 43110 | |
| MANNING BROS. FOOD EQUIPMENT | 210 SANDY CREEK DRIVE | | | | ATHENS | GA | 30607 | |
| MANNING BROTHERS | 210 SANDY CREEK | | | | ATHENS | GA | 30607 | |
| MANNING ENVIRONMENTAL INC | 1968 S AUSTIN | SUITE 101 | | | GEORGETOWN | TX | 78626 | |
| MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| MANUEL E SELBY | PO BOX 28 | | | | SUGAR GROVE | OH | 43155 | |
| MANUEL E SELBY JR. | 4546 CARPENTER HILL RD SE | | | | LANCASTER | OH | 43130 | |
| MANUFACTURERS NEWS | 1633 CENTRAL STREET | | | | EVANSTON | IL | 60201 | |
| MANY HANDS GALLERY | 555 W BITTERS #116 | | | | SAN ANTONIO | TX | 78216 | |
| MARANDA CORDELL | 20188 US HWY 23 | | | | CHILLICOTHE | OH | 45601 | |
| MARC DIENSTMAN | 1879 ROY LANE | | | | EASTON | PA | 18040 | |
| MARC FUCHS | 45 STONY RIDGE DR | | | | HILLSDALE | NJ | 07642 | |
| MARC GLASSMAN INC | 5841 W 130TH STREET | | | | CLEVELAND | OH | 44130 | |
| MARC K BRAUND | 1001 MARKET ST. | | | | BRIDGEWATER | PA | 15009 | |
| MARC ZIMMERMAN | 232 MAIN STREET | | | | MEDWAY | MA | 02053 | |
| MARCAT SUPPLIES | 410 W BROADWAY ST | | | | MYRTLE BEACH | SC | 29577 | |
| MARCHELLE HARVEY | 49500 STATE RTE. 14 | | | | EAST PALESTINE | OH | 44413 | |
| MARCI GARCIA | 6108 WESTVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| MARCIE N DENNEY | 111 MYERS ST. | | | | NELSONVILLE | OH | 45764 | |
| MARCK & ASSOCIATES INC | 300 PHILLIPS AVE | | | | TOLEDO | OH | 43612 | |
| MARCUS A GORDON | 628 FOREST ROSE AVE | | | | LANCASTER | OH | 43130 | |
| MARCUS A LARABEE | 63 STATE ST | | | | ONEIDA | NY | 13421 | |
| MARCUS J MARKAKIS | 4602 RALSTON ST. | | | | COLUMBUS | OH | 43214 | |
| MARCUS LARABEE | 63 STATE STREET | | | | ONEIDA | NY | 13421 | |
| MARCUS MORGAN | 193 HEDGES AVE | | | | LANCASTER | OH | 43130 | |
| MARCUS MOTTON | 194 THIRD STREET | | | | AMBRIDGE | PA | 15003 | |
| MARCUS NORMAN | 801 GRAND AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| MARCUS S KELLY | PO BOX 567 | | | | PEMBROKE | GA | 31321 | |
| MARDEE E SKIVER | 1545 GRIFFITH ST | | | | LANCASTER | OH | 43130 | |
| MARDEN'S INC | 184 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| MARGARET A ELLIOTT | 403 N PEARL ST | | | | MCARTHUR | OH | 45651 | |
| MARGARET A MOOREHOUSE | 52 STATE ST. | | | | BADEN | PA | 15005 | |
| MARGARET CHILDRESS | 1703 LIME TREE DR | | | | EDGEWATER | FL | 32132 | |
| MARGARET E CICA | RD#2 PINEGROVE RD. | | | | BEAVER | PA | 15009 | |
| MARGARET N HODGE | 369 NEW YORK AVENUE | | | | ROCHESTER | PA | 15074 | |
| MARGARET O METZGER | 2635 MAREITTA RD. SW | | | | JUNCTION CITY | OH | 43748 | |
| MARGARET R MCKEE | 1138 PATTERSON RD SW | | | | PATASKALA | OH | 43062 | |
| MARGARET SCOTT | C/O GALEN D. SCHUTT | LAW OFFICES OF GALEN D. SCHUTT | 8830 S. MARYLAND PKWY, SUITE 115 | | LAS VEGAS | NV | 89123 | |
| MARGARET SCOTT & FOREST RANGER | 8830 S MARYLAND PARKWAY | SUITE 115 | | | LAS VEGAS | NV | 89123 | |
| MARGARITAVILLE ENTERPRISES, LLC | 6800 LAKEWOOD PLAZA DRIVE | | | | ORLANDO | FL | 32819 | |
| MARGIE ZUNK | 6001 N. HIGHWAY A-1-A | PMB 8264 | | | INDIAN RIVER SHORES | FL | 32963 | |
| MARGIE ZUNK | PMB 8264 | | | | INDIAN RIVER SHORES | FL | 32963 | |
| MARGUERITE DEUTSCH | 2800 SOUTH OCEAN BLVD 17K | | | | BOCA RATON | FL | 33432 | |
| MARGUERITE DEUTSCH | 2800 S OCEAN BLVD | | | | BOCA RATON | FL | 33432 | |
| MARIA CZARNIECKI | 16 JAMES AVE | | | | EAST NORWICH | NY | 11732-1219 | |
| MARIA L KELLER | 4304 W BONANZA RD | | | | LAS VEGAS | NV | 89107 | |
| MARIAN SUAVE | 826 W 41ST ST | | | | NORFOLK | VA | 23508 | |
| MARIANNE JACKSON | 214 WILSON AVE | | | | LANCASTER | OH | 43130 | |
| MARIANNE JACKSON | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| MARIANNE W GRAY | 17 FAMILY CIRCLE | | | | LEE CENTER | NY | 13363 | |
| MARIE GIBBS | 420 WESTDALE AVE. | | | | WESTERVILLE | OH | 43082 | |
| MARIE K. KRACHINSKY | 480 SPROAT AVE. | | | | FREEDOM | PA | 15042 | |
| MARIE KAROW | 1410 W WANDA AVE | | | | MILWAUKEE | WI | 53221-4313 | |
| MARIE R WILKERSON | 11 COLERAINE DR | | | | SAVANNAH | GA | 31407 | |
| MARIETTA SPICE MILL | 101 CHURCH ST | | | | MARIETTA | GA | 30060 | |
| MARILYN GUSTIN | 1639 TREETOP DR | | | | ST CHARLES | MO | 63303 | |
| MARILYN I SNEDEKER | 706 10TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| MARILYN S COX | 318 EAGLE AVE. | | | | LANCASTER | OH | 43130 | |
| MARILYN TOMLINSON | 104 KILN HILL CT | | | | FRANKLIN | TN | 37069-4725 | |
| MARINA DIST DEVEL CO LLC. | ONE BORGATA WAY | | | | ATLANTIC CITY | NJ | 08401 | |
| MARINE CORPS EXCHANGE | MCCS - AP DEPARTMENT | PO BOX 1834 | | | QUANTICO | VA | 22134 | |
| MARINOS PRODROMOU | 18 BLUEWATER COURT | | | | TORONTO | ON | M8V 4A8 | CANADA |
| MARION GOOD | 3 TERRACE LANE | | | | LURAY | VA | 22835-2039 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION H PIERCE | 1121 TARKILN RD SE | LOT #161 | | | LANCASTER | OH | 43130 | |
| MARION MACHINE CORP | 5230 BAUMAN HILL ROAD | | | | LANCASTER | OH | 43130 | |
| MARJORIE HUNTER | 1097 DELAWARE RD | | | | BATESVILLE | IN | 47006 | |
| MARJORIE LUMM'S WINE GLASSES | PO BOX #1147 | | | | CORVALLIS | OR | 97330 | |
| MARK A CHANDLER | 15477 MOUNT OLIVE RD | | | | ROCKBRIDGE | OH | 43149 | |
| MARK A CRAFT | 1440 GREYLOCK | | | | LANCASTER | OH | 43130 | |
| MARK A EKWALL | 143 MOUNT IDA AVE | | | | LANCASTER | OH | 43130 | |
| MARK A FOX | 3750 CRUMLEY ROAD SW | | | | LANCASTER | OH | 43130 | |
| MARK A GABRIEL | 12181 MOWERY LEHMAN ROAD | | | | LOGAN | OH | 43138 | |
| MARK A HARDEN | 15042 HARBOR POINT DRIVE W | | | | THORNVILLE | OH | 43076 | |
| MARK A HARDEN | 1910 BUNKER HILL COURT | | | | LANCASTER | OH | 43130 | |
| MARK A HEDSTROM | 109 BOHYER AVE | | | | PATASKALA | OH | 43062 | |
| MARK A KOLLISTER | 580 BOWEN ST | | | | LOGAN | OH | 43138 | |
| MARK A ROE | 973 LOGAN ST | APT #H | | | LANCASTER | OH | 43130 | |
| MARK A SCOTT | 753 WEST STREET | | | | LOGAN | OH | 43138 | |
| MARK A SHAHAN | 8600 LANCASTER | NEW LEXINGTON ROAD | | | BREMEN | OH | 43107 | |
| MARK A SINK | 605 ROSS RD SE | | | | LANCASTER | OH | 43130 | |
| MARK A SLATEN | 4486 PARADISE ROAD | | | | SUGAR GROVE | OH | 43155 | |
| MARK A SPOONER | 513 SEVENTH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| MARK A. THIMMES | 5735 MAINESVILLE RD | | | | NEW LEXINGTON | OH | 43764 | |
| MARK ADAMS | 1451 EAST STOKER COURT | | | | LOVELAND | OH | 45140 | |
| MARK ADAMS | 1451 EAST STOKER CT. | | | | LOVELAND | OH | 45140 | |
| MARK ADAMS | 1451 EAST STOKER COURT | | | | LOVELAND | OH | 45140 | |
| MARK BOUW | 14312 ROYAL LYTHAM COURT | | | | ORLANDO | FL | 32828 | |
| MARK BRADDOCK | 27646 WATER ASH DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| MARK CYMANSKI | 2447 IVY LANE | | | | LANCASTER | OH | 43130 | |
| MARK D BRIDGES | 6718 CHERRY BEND | | | | CANAL WINCHESTER | OH | 43110 | |
| MARK E GREGO | 258 ZITNEY RD. | | | | VANDERBILT | PA | 15486 | |
| MARK E THOMPSON | 806 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| MARK E TYZINSKI | 3600 WHITEHILLS DRIVE | | | | AMELIA | OH | 45102 | |
| MARK G MOORE | 9180 NAVAJO TRAIL | | | | NEGLEY | OH | 44441 | |
| MARK H MINNICK | 50970 STONE RIDGE DR | | | | WIXOM | MI | 48393 | |
| MARK H SMOCK | 428 E. WHEELING ST. | | | | LANCATER | OH | 43130 | |
| MARK HAPP | 3118 30TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| MARK HARDEN | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| MARK HEASLIP | 11 E 127TH S APT 3 | | | | NEW YORK | NY | 10035 | |
| MARK HOLLAND | 20770 US HIGHWAY 281 N SUITE 108 | | | | SAN ANTONIO | TX | 78258 | |
| MARK HOLLAND | 20770 US HIGHWAY 281N | SUITE 108 | | | SAN ANTONIO | TX | 78258 | |
| MARK HOLLAND | 550 POLARIS PKWY | SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| MARK HOLLINGSHEAD | 5413 CENTNER LANE | | | | COLUMBUS | OH | 43232 | |
| MARK K BASH | 508 N. COLUMBUS ST | APT 2 | | | LANCASTER | OH | 43130 | |
| MARK K SPENCER | 6360 SADDLER WAY | | | | CANAL WINCHESTER | OH | 43110 | |
| MARK L BURGESS | 6357 GEORGES CREEK | | | | CANAL WINCHESTER | OH | 43110 | |
| MARK LOVELIEN | 2408 CALUMET RD | | | | EAU CLAIRE | WI | 54703 | |
| MARK M HAISLETT | 729 HOFFMAN DR. | | | | LANCASTER | OH | 43130 | |
| MARK MILETTI | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| MARK P DODD | 7333 WHISPERING OAK | | | | SYLVANIA | OH | 43560 | |
| MARK R BOUW | 14312 ROYAL LYTHAM CT | | | | ORLANDO | FL | 32828 | |
| MARK R EICHHORN | 1240 REDWOOD DR | | | | ALGONQUIN | IL | 60102 | |
| MARK R MURGEN | 662 RIVERSIDE DR. | | | | BRIDGEWATER | PA | 15009 | |
| MARK R SEATON | 19532 BIG PINE RD | | | | LAURELVILLE | OH | 43135 | |
| MARK RAWL | 344 NINTH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| MARK ROSEMAN | 812 PIEDMONT AVE NE #1 | | | | ATLANTA | GA | 30308 | |
| MARK S MENCANIN | 3270 BROADHEAD RD. | | | | ALIQUIPPA | PA | 15001 | |
| MARK SEARLES | 1805 E 123RD ST | | | | OLATHE | KS | 66061 | |
| MARK T CYMANSKI | 2447 IVY LANE | | | | LANCASTER | OH | 43130 | |
| MARK T TAYLOR | 1014 25TH ST | | | | BEAVER FALLS | PA | 15010 | |
| MARK T TIGNOR | 743 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| MARK TRAVIS | 22 EAST MAIN STREET | | | | MYSTIC | CT | 06355 | |
| MARK TYZINSKI | 3600 WHITEHILLS DR | | | | AMELIA | OH | 45102 | |
| MARK W CORNELIUS | 13108 HEIMBERGER RD | | | | BALTIMORE | OH | 43105 | |
| MARK W MYERS | 11180 TWP RD 21 | | | | THORNVILLE | OH | 43076 | |
| MARK WESTFALL | 544 FITHIAN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| MARKEM-IMAJE CORP | PO BOX 3542 | | | | BOSTON | MA | 02241 | |
| MARKET OF CHOICE | 25 W 25TH AVE | | | | EUGENE | OR | 97405 | |
| MARKET TRACK | PO BOX 353 | | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKETEAM | 26012 PALA | | | | MISSION VIEJO | CA | 92691 | |
| MARKETING AGENTS SOUTH | 848 CENTRE STREET | | | | RIDGELAND | MS | 39157 | |
| MARKETING RESULTS LTD | 3985 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| MARKETING RESULTS LTD | 3985 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| MARKHAM RESTAURANT SUPPLY CO | PO BOX 6356 | | | | FORT SMITH | AR | 72906 | |
| MARK-IT SMART | 128 E DYER RD STE A | | | | SANTA ANA | CA | 92707 | |
| MARKO | 2777 PRIME AVE NE | | | | LANCASTER | OH | 43130 | |
| MARKS & CLERK CANADA | POI BOX 957, STATION B | | | | OTTAWA | ON | K1P 5S7 | CANADA |
| MARKUS STANLEY | 1615 MICMAN STREET | | | | ALIQUIPPA | PA | 15001 | |
| MARLA BASS | 1390 SHANNON DR | | | | WOODBURY | MN | 55125 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MARLA E SNOW | 42 COUNTRY SQUIRE LANE | | | | MARLTON | NJ | 08053 | |
| MARLA J BROWN | 1121 TARKILN RD SE | LOT 120 | | | LANCASTER | OH | 43130 | |
| MARLA PEREIRA | 24 PLEASANT HILL RD | | | | RANDOLPH | NJ | 07869 | |
| MARLENE DANIELOWICZ | 4122 MURFIELD DR E | | | | BRADENTON | FL | 34203 | |
| MARLENE OLSON | 62 PARKWAY | | | | SANTA CRUZ | CA | 95065 | |
| MARMON KEYSTONE CORP | PO BOX 791 | | | | BUTLER | PA | 16003 | |
| MARNETTE PISAENO | 805 RARITAN RD APT 2 | | | | CLARK | NJ | 07066 | |
| MARONZA HILLARD | 1013 FARR COURT | | | | HINESVILLE | GA | 31313 | |
| MARQUEZ DAWKINS | 1589 TYLER STREET | | | | ALIQUIPPA | PA | 15001 | |
| MARRIOTT HOTELS INC #716 | 555 CANAL & CHARTRES | | | | NEW ORLEANS | LA | 70130-2300 | |
| MARRIOTT HOTELS INC #7C4 | 6580 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| MARRIOTT INTERNATIONAL | 10400 FERNWOOD ROAD | | | | BETHESDA | MD | 20817 | |
| MARRIOTT INTERNATIONAL | 10400 FERNWOOD ROAD | | | | BETHESDA | MD | 20817-1102 | |
| MARSH POTTERY LLC | DBA CAROLINA POTTERY | PO BOX 849 | | | FORT MILL | SC | 29716-0849 | |
| MARSHA F WRIGHT | 13 RAMBLE RD | | | | STATESBORO | GA | 30458 | |
| MARSHA HELEN | 1309 S MAPLE ST | | | | STUTTGART | AR | 72160 | |
| MARSHA L TATSCH | 1226 4TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| MARSHA M MILLER | 3835 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| MARSHA SPORHASE | 200 D ST | | | | PALMYRA | NE | 68418-3012 | |
| MARSHALL AND MORROW | 250 CIVIC CENTER DRIVE | SUITE 480 | | | COLUMBUS | OH | 43215 | |
| MARTA MCPECK | 113 FONTAINE DR | | | | THOMASVILLE | GA | 31792 | |
| MARTHA A MURDOCK | 8328 LANCASTER-CIRCLEVILLE RD | | | | LANCASTER | OH | 43130 | |
| MARTHA GOUIN | 622 PIPER CT | | | | MYRTLE BEACH | SC | 29588 | |
| MARTHA HILL | 32510 PEARL DR | | | | FORT BRAGG | CA | 95437 | |
| MARTHA'S VINEYARD CANDLE CO | PO BOX 2459 | | | | OAK BLUFFS | MA | 02557 | |
| MARTIN BAKAL | 13206 N 18TH PLACE | | | | PHOENIX | AZ | 85022 | |
| MARTIN BENNETT | 7910 HEATHER | | | | SEVEN | MD | 21144 | |
| MARTIN BROTHERS | 6623 CHANCELLOR DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| MARTIN BROTHERS DIST CO | PO BOX 69 | | | | CEDAR FALLS | IA | 50613 | |
| MARTIN BROTHERS DIST CO | 406 VIKING RD | | | | CEDAR FALLS | IA | 50613 | |
| MARTIN CARPET CLEANING | 795 S WALL ST | | | | COLUMBUS | OH | 43206 | |
| MARTIN L BELL | 3135 OLD SOMERSET RD | | | | NEW LEXINGTON | OH | 43764 | |
| MARTIN RICHARDSON | 1329 SW 1ST TER | | | | POMPANO BEACH | FL | 33060 | |
| MARTIN T RUMMEL | 609 GLEN SCOTT DR., APT 609C | | | | GLENSHAW | PA | 15116 | |
| MARTIN W WINKLE | 1935 PARKVIEW PLACE | | | | ALIQUIPPA | PA | 15001 | |
| MARTINA M STANLEY | 1400 8TH AVENUE | | | | LANCASTER | OH | 43130 | |
| MARTINO | 425 RAILROAD ST | | | | ROCHESTER | PA | 15074 | |
| MAR-VIC MFG | DBA S & S MANUFACTURING | 730 LAWRENCE ST | | | LANCASTER | OH | 43130 | |
| MARVIN R KIGER | 529 MADISON AVE | | | | LANCASTER | OH | 43130 | |
| MARY A EUMAN | PO BOX 717 | | | | NEW LEXINGTON | OH | 43764 | |
| MARY A ROGERS | 4344 SHOLTZ RD | | | | ONEIDA | NY | 13421 | |
| MARY A WILLISON | 17150 JOYCE RD | | | | ATHENS | OH | 45701 | |
| MARY A. MANNING | 1599 US RT. 30 | | | | HOOKSTOWN | PA | 15050 | |
| MARY ANN BALLEW | 201 NORTHWOOD DR | | | | LOUISVILLE | MS | 39339 | |
| MARY ANN BISHOP | 14100 TAMIAMI TRAIL LOT 99 | | | | NAPLES | FL | 34114 | |
| MARY ARISCO | 165 W CENTER ST | | | | SOUTHINGTON | CT | 06489 | |
| MARY B DEWEY | 6580 DEWEY RD | | | | BREMEN | OH | 43107 | |
| MARY BELL | 2638 BEULAH CHURCH RD | | | | PEMBROKE | GA | 31321 | |
| MARY BROGAN MUSEUM OF ART & SCIENCE | 350 SOUTH DUVAL STREET | | | | TALLAHASSEE | FL | 32317 | |
| MARY CAY PUSKA | 8301 VISTA DR | | | | NEWAYGO | MI | 49337 | |
| MARY CORNWELL | 627 FIFTH ST | | | | MARIETTA | OH | 45750 | |
| MARY DOORLAG | 3143 RAIN TREE CT | | | | HUDSONVILLE | MI | 49426 | |
| MARY E VANHOOK | 2011 7TH AVE., SECOND FLOOR | | | | BEAVER FALLS | PA | 15010 | |
| MARY GENTLE | 766 TAYLOR HOLLOW RD | | | | CROSSVILLE | TN | 38572 | |
| MARY HAMILTON | 7660 E EAST CT | | | | COLUMBUS | MO | 65201 | |
| MARY HANNEKE | 613 AMERICAN INN RD | | | | VILLA RIDGE | MO | 63089 | |
| MARY JANE FOX | PO BOX 415 | | | | VERNON | NY | 13476 | |
| MARY K WOLF | 1423 RELIANCE DRIVE | | | | FRANKLIN | TN | 37067 | |
| MARY KATE WOLF | 1423 RELIANCE DR. | | | | FRANKLIN | TN | 37067 | |
| MARY LASSEN | 6 WALER FARM RD | | | | SUDBURY | MA | 01776-2442 | |
| MARY LEE CRUZ | 1950 HURD | | | | IRVING | TX | 75038 | |
| MARY MALOBABICH | 805 ATLANTIC AVE. | | | | MONACA | PA | 15061 | |
| MARY MCKINNEY | 5225 LINCOLN AVE | | | | CYPRESS | CA | 90630 | |
| MARY MCLAURIN | 313 HUNTER ST | | | | CARY | NC | 27511 | |
| MARY MUELLER | 1190 MISSION ST STE 208 | | | | SAN FRANCISCO | CA | 94103 | |
| MARY P MILLER | 503 E. SECOND ST. | | | | LOGAN | OH | 43138 | |
| MARY PAT VEYS | 1012 LAMBERT DRIVE | | | | PAPILLION | NE | 68046 | |
| MARY PENCE | 4640 FOX LAKE RD | | | | GOODRICH | MI | 48438 | |
| MARY PETERSON | 7050 ENCINO AVE | | | | LALA BALBOA | CA | 91406 | |
| MARY RILEY | 1805 E 123RD ST | | | | OLATHE | KS | 66061 | |
| MARY SCHOTT | 810 SWITCH STREET | | | | ELGIN | IA | 52141 | |
| MARY SMITHSON | 201 FALL RIVER LANE | | | | ESTES PARK | CO | 80517 | |
| MARY SMYTH | 22 EAST MAIN STREET | | | | MYSTIC | CT | 06355 | |
| MARY STALDER | 124 CHIPPEWA DR | | | | LANCASTER | OH | 43130 | |
| MARY T LACKNER-RUPP | 130 SPRUCE STREET | PO BOX 343 | | | BEAVER | PA | 15009 | |
| MARY ZABLER | 1710 CHESTNUT ST | | | | SOUTH MILWAUKEE | WI | 53172 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MARYANNE OLDAKER | 1057 DEER LANE EXT. | | | | NEW BRIGHTON | PA | 15066 | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202-2021 | |
| MARYLAND STATE ATTORNEYS GENERAL | ATTN: DOUGLAS F. GANSLER | MARYLAND DIVISION OF SECURITIES | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND STATE BAR ASSOCIATION | PO BOX 64747 | | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND THERMOFORM CORPORATION | 2717 WILMANCO AVENUE | | | | BALTIMORE | MD | 21223 | |
| MASON A ILIFF | 1231 RAINTREE DR | | | | LANCASTER | OH | 43130 | |
| MASON E KERNER | 4198 MARIETTA RD., SW | | | | JUNCTION CITY | OH | 43748 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | ATTN: MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSEYS PIZZA | 1358 ETY ROAD | | | | LANCASTER | OH | 43130 | |
| MAST GENERAL STORE | HIGHWAY 194 SOUTH | | | | VALLE CRUCIS | NC | 28691 | |
| MAST-PETERS LLC | 2530 HILLSIDE DRIVE | | | | DALLAS | TX | 75254 | |
| MATCO SERVICES | 2 PERIMETER PARK S. | | | | BIRMINGHAM | AL | 35243 | |
| MATHESON TRI-GAS | PO BOX 347297 | | | | PITTSBURGH | PA | 15251-4297 | |
| MATHESON-CANCROSS | 2233 ARGENTIA ROAD, SUITE 306 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| MATIAS HERNANDEZ LIRA | MONSENOR ESCRIVA DE BALAGUER 9459 | DEPARTMANTO 102 | | | SANTIAGO | | 7640799 | CHILE |
| MATSON INTERGRATED LOGISTICS | 1815 SOUTH MEYERS ROAD | | | | OAKBROOK TERRACE | IL | 60181 | |
| MATT L RENICK | 6285 STATE ROUTE 345 | | | | NEW LEXINGTON | OH | 43764 | |
| MATT ZAVORA | 1940 DUTCH RIDGE RD | | | | NEW LEXINGTON | OH | 43764 | |
| MATT ZAVORA | 1940 DUTCH RIDGE RD | | | | NEW LEXINGTON | OH | 43764 | |
| MATTHEU D ANTHONY | 3998 AVALON RD. | | | | RUSHVILLE | OH | 43150 | |
| MATTHEW A WILLIAMS | 1903 DEERFIELD CT | APT 6 | | | LANCASTER | OH | 43130 | |
| MATTHEW B BARNES | 104 GALE COURT | APT 6 | | | CIRCLEVILLE | OH | 43113 | |
| MATTHEW C SMITH | 221 BAKER ST. | | | | ALIQUIPPA | PA | 15001 | |
| MATTHEW CARTER | 374 DAVISVILLE AVE | | | | TORONTO | ON | M4S 1H3 | CANADA |
| MATTHEW COULING | 6296 GREEN JAY BEND | | | | COLUMBUS | OH | 43230 | |
| MATTHEW CRIST | 801 HARDING AVENUE | | | | LANCASTER | OH | 43130 | |
| MATTHEW D BOOKWALTER | 3795 OLD COLUMBUS RD NW | APT #2 | | | CARROLL | OH | 43112 | |
| MATTHEW D CANTER | 400 MAUD AVE | | | | LANCASTER | OH | 43130 | |
| MATTHEW D O'QUINN | 6282 GA HIGHWAY 119 N | | | | PEMBROKE | GA | 31308 | |
| MATTHEW FREY | 102 COLTON AVE | | | | NEWARK | NY | 14513 | |
| MATTHEW FRITZIUS | 201 VALLEY AVENUE | APARTMENT 12 | | | NEW BRIGHTON | PA | 15066 | |
| MATTHEW J EDWARDS | 13640 DRUMMOND DR | | | | LOGAN | OH | 43138 | |
| MATTHEW J SLIKER | 5719 TILDEN HILL ROAD | | | | VERONA | NY | 13478 | |
| MATTHEW J SMITH | 55 LINCKLAEN ST | | | | CAZENOVIA | NY | 13035 | |
| MATTHEW L MASON | 296 LISBON RD. | | | | INDUSTRY | PA | 15052 | |
| MATTHEW M TROUTMAN | 169 BAKER ST. | | | | ALIQUIPPA | PA | 15001 | |
| MATTHEW MADALINSKI | 355 8TH STREET | #4 | | | FREEDOM | PA | 15042 | |
| MATTHEW MORGAN | 1105 WASHINGTON AVENUE | | | | MONACA | PA | 15061 | |
| MATTHEW MURRAY | 1148 W. CHICAGO AVE | | | | CHICAGO | IL | 60642-5701 | |
| MATTHEW O'NEILL | 3163 SOUTH HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | |
| MATTHEW P WISNIEWSKI | 713 18TH STREET | | | | AMBRIDGE | PA | 15003 | |
| MATTHEW R SCURLOCK | 24020 POLE RIDGE ROAD | | | | LAURELVILLE | OH | 43135 | |
| MATTHEW R WEST | 622 UNION ST | | | | LANCASTER | OH | 43130 | |
| MATTHEW RIVERS | 1616 EAST 59TH | | | | SAVANNAH | GA | 31404 | |
| MATTHEW S WILLIAMS | 2445 COLUMBUS LANCASTER RD | LOT 155 | | | LANCASTER | OH | 43130 | |
| MATTHEW TACKETT | 12503 TARLTON RD. | | | | CIRCLEVILLE | OH | 43113 | |
| MATTHEW W MIXTER | 1444 RT. 18 | | | | BURGETTSTOWN | PA | 15021 | |
| MATTHEW W. HOYT | 201 LISBON RD. | | | | BEAVER | PA | 15009 | |
| MATTHEWS INTERNATIONAL CORP | TWO NORTH SHORE CENTER | | | | PITTSBURGH | PA | 15212-5851 | |
| MAUI HOTEL & RESTAURANT SUPPLY | 830 KOLU ST | | | | WAILUKU | HI | 96793 | |
| MAUL TECHNOLOGY CO | PO BOX 501000 | | | | ST LOUIS | MO | 63150-1000 | |
| MAUREEN A IOSUE | 5793 WALTERWAY DRIVE | | | | HILLIARD | OH | 43026 | |
| MAUREEN BLUTH | 1493 GAYLE MILL DR | | | | THE VILLAGES | FL | 32162 | |
| MAUREEN E ELWOOD | 2823 JENKINTOWN RD | | | | GLENSIDE | PA | 19038 | |
| MAUREEN E. ELWOOD | 2823 JENKINTOWN ROAD | | | | GLENSIDE | PA | 19038 | |
| MAUREEN IOSUE | 519 NORTH PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| MAUREEN IOSUE | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| MAURICE H LEWIS | 2424 SHERIDAN DRIVE | | | | LANCASTER | OH | 43130 | |
| MAURICE JAMES | 1805 SIXTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| MAURICE LEWIS | 2424 SHERIDAN DRIVE | | | | LANCASTER | OH | 43130 | |
| MAURICE SABOURIN | 175 SPYGLASS ALY | | | | PLACIDA | FL | 33946 | |
| MAXTEK INCIS CIRCLE | PO BOX 463 | | | | ALPHARETTA | GA | 30009 | |
| MAXTEX, INC. | PO BOX 463 | | | | ALPHARETTA | GA | 30009 | |
| MAXUS CAPITAL GROUP | 31300 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139 | |
| MAXWELL FOOD EQUIPMENT | 1212 S CLIFF AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| MAY F WILLIAMS | 219 HARN ST | | | | PEMBROKE | GA | 31321 | |
| MAYLEN T PETERS II | 735 ASBURY CHAPEL RD | | | | HOPEWELL | OH | 43746 | |
| MAYNARD SANGSTER | 20 BLANCHARD ROAD SUITE #11 | | | | BURLINGTON | MA | 01803 | |
| MAYWOOD MISSION | 1029 SOUTH BROAD ST | | | | LANCASTER | OH | 43130 | |
| MAZAK CORP-NORTH CENTRAL | PO BOX 702100 | | | | CINCINNATI | OH | 45270-2100 | |
| MBM CORPORATION | PO BOX 800 | | | | ROCKY MOUNT | NC | 27802 | |
| MC COMAS SALES CO INC | PO BOX 25223 | | | | ALBUQUERQUE | NM | 87125 | |
| MC FADDEN/TREND LIGHTING | 2601 OHIO AVE | | | | ST LOUIS | MO | 63118 | |
| MCAULIFFE BROTHERS INDUSTRIAL | 1297 W 5TH STREET | | | | MARYSVILLE | OH | 43040 | |
| MCCALLS COUNTRY | PO BOX 1375 | | | | MURRIETA | CA | 92564 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLYMONDS SUPPLY & TRANSIT CO | BOX 200073 | | | | PITTSBURGH | PA | 15251-0073 | |
| MCCOMAS SALES CO | PO BOX 25223 | | | | ALBUQUERQUE | NM | 87125 | |
| MCCORMICK EQUIPMENT CO | PO BOX 631504 | | | | CINCINNATI | OH | 45263-1504 | |
| MCDANEL ADVANCED CERAMIC TECHNOLOGIES | PO BOX 76601 | | | | CLEVELAND | OH | 44101-6500 | |
| MCDERMOTT WILL & EMERY L | PO BOX 6043 | | | | CHICAGO | IL | 60680-6043 | |
| MCDONALD AVE PAPER | 58 50TH ST | | | | BROOKLYN | NY | 11232 | |
| MCDONALD HOPKINS | 600 SUPERIOR AVE E | STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCGLADREY L | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MCGOWAN SALES & MARKETING | 295 ALLIANCE RD UNIT #1R | | | | MILTON | ON | L9T 4W8 | CANADA |
| MCGRAW WOOD PRODUCTS | PO BOX 652 | | | | MCGRAW | NY | 13101 | |
| MCGUIRE FURNITURE RENTAL & SALES | 650 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| MCKEESPORT CANDY CO | 1101 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| MCKENNA LONG & ALDRIDGE L | 303 PEACHTREE ST NE | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| MCL HOSPITALITY LTD | 830 CAMPBELL AVENUE | | | | OTTAWA | ON | K2A 2C2 | CANADA |
| MCLANE F & S VENDORS | PO BOX 115043 | | | | CARROLLTON | TX | 75006 | |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| MCMULLIN PUBLISHERS LTD | 9290 RUE DU PRADO, SUITE 200 | | | | MONTREAL | QC | H1P 3B4 | CANADA |
| MCMULLIN SALES COMPANY | 2500 GRAVEL DR | | | | FORT WORTH | TX | 76118 | |
| MCNAUGHTON-MCKAY ELECTRIC CO | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267-0148 | |
| MCP SUPPLEMENTAL FUND II LP | 142 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MCP SUPPLEMENTAL FUND LP | 142 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MCPC | PO BOX 643283 | | | | PITTSBURGH | PA | 15264-3283 | |
| MCPHERSONS CONSUMER PRODUCTS (HK) LTD | UNIT 201 NEW BRIGHT BUILDING | 11 SHEUNG YUET RD | | | KOWLOON BAY | | | HONG KONG |
| ME & MOMS COUNTRY STORE CANDLES | N5231 1ST ST | | | | SPOONER | WI | 54801 | |
| MEAGAN WEST | 10326 15TH AVENUE NW | | | | SEATTLE | WA | 98177 | |
| MEALEY INDUSTRIAL LUBRICANTS | 3591 W 56TH STREET | | | | CLEVELAND | OH | 44102 | |
| MECHELE L TUNNO | 1604 19TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| MEDEXPRESS URGENT CARE PC PENNSYLVANIA | PO BOX 7964 | | | | BELFAST | ME | 04915-7900 | |
| MEDIANT COMMUNICATIONS | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDIC RESCUE | AKA NON PROFIT EMERG. SERV | 313 BRIDGE ST | | | BRIDGEWATER | PA | 15009 | |
| MEDIQUE PRODUCTS | 17080 ALICO COMMERCE COURT STE 1 | | | | FORT MYERS | FL | 33967 | |
| MEDIQUE PRODUCTS | 17080 ALICO COMMERCE CT. | SUITE 1 | | | FT. MYERS | FL | 33967 | |
| MEGAN BERTRAND | 13175 SW CREEKSHIRE DR | | | | TIGARD | OR | 97223 | |
| MEGAN E JUN | 1307 WELLINGTON VIEW PL | | | | WILDWOOD | MO | 63005 | |
| MEGAN E JUN | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| MEGAN J TIMIAN | PO BOX 462 | | | | ORISKANY FALLS | NY | 13425 | |
| MEGAN JUN | 1307 WELLINGTON VIEW PLACE | | | | WILDWOOD | MO | 63005 | |
| MEGAN PRICKETT | 576 KRISTINE LANE | | | | FRANKLIN | OH | 45005 | |
| MEIJER INC | PO BOX X | | | | GRAND RAPIDS | MI | 49501-4924 | |
| MELANIE BARNES | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| MELANIE BATEMAN | 7702 JUBILEE DRIVE | | | | NIAGARA FALLS | ON | L2G 7J6 | CANADA |
| MELANIE KLARICH | 105 SECOND STREET | | | | MIDLAND | PA | 15059 | |
| MELANIE MORRIS | 1447 WINDMERE CT | | | | LANCASTER | OH | 43130 | |
| MELANIE MORRIS | 519 PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| MELINDA C BARTHOLOMEW | 37264 SMITH CHAPEL RD | | | | LOGAN | OH | 43138 | |
| MELINDA DUNCAN | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| MELINDA FINNEGAN | 4511 WILLOW ROAD SUITE #3 | | | | PLEASANTON | CA | 94588 | |
| MELINDA J GOSSETT | 1844 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| MELINDA PERRY | 219 LIFE AVE | | | | SHERRILL | NY | 13461 | |
| MELISSA A EGAN | 7169 YAGER RD | | | | DURHAMVILLE | NY | 13054 | |
| MELISSA A MYERS | 15217 TWP. RD. 30 | | | | MT PERRY | OH | 43760 | |
| MELISSA A PENDLETON | 36970 STATE ROUTE 93 | | | | HAMDEN | OH | 45634 | |
| MELISSA CHATHAM | 18577 CAMINITO PASADERO #422 | | | | SAN DIEGO | CA | 92128 | |
| MELISSA COROAW | 4653 W M-61 | | | | GLADWIN | MI | 48624 | |
| MELISSA CUNDIFF | 703 SKYLINE DR APT C | | | | MARION | IL | 62959 | |
| MELISSA D MATOS | 18 AUTUMN DRIVE | | | | PLAINVIEW | NY | 11803 | |
| MELISSA D NOLAND | 808 SOUTH BROAD ST. | | | | LANCASTER | OH | 43130 | |
| MELISSA F WOLFE | 108 STIHL AVE. | | | | CIRCLEVILLE | OH | 43113 | |
| MELISSA GREENWALD | 420 WESTDALE AVE. | | | | WESTERVILLE | OH | 43082 | |
| MELISSA J DAUBENMIRE | 254 HIGHLAND DR | | | | NEW LEXINGTON | OH | 43764 | |
| MELISSA J MOODY | PO BOX 23 | | | | JACKSONVILLE | OH | 45740 | |
| MELISSA L WALKER | 109 E SHERIDAN AVE | PO BOX 654 | | | SOMERSET | OH | 43783 | |
| MELISSA LIGHTING | 4859 OLSON DRIVE | | | | DALLAS | TX | 75227-2104 | |
| MELISSA M STEVENS | 503 MILLER AVE | | | | LANCASTER | OH | 43130 | |
| MELISSA MERCER | 4026 CLIFTON RD | | | | STATESBORO | GA | 30458 | |
| MELISSA PURDIE | 14 MARINA DR | | | | ST CATHERINE | ON | L2M 5C1 | CANADA |
| MELISSA RICHARDS | 180 SELLS ROAD | APARTMENT K-1 | | | LANCASTER | OH | 43130 | |
| MELISSA STRELECKI | 4320 GREENGARDEN RD | | | | ERIE | PA | 16509 | |
| MELLISSA D LANDON | 905 W. SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| MELODY ECK | 643 E. WALNUT ST | | | | LANCASTER | OH | 43130 | |
| MELVIN F MOSURE II | 123 BALDWIN DR. | | | | LANCASTER | OH | 43130 | |
| MELVIN MORRIS JR. | 5850 BORAH HILL RD | | | | SUGAR GROVE | OH | 43155 | |
| MELVIN REDD | 200 TODD STREET | | | | ALIQUIPPA | PA | 15001 | |
| MEMAC INDUSTRIES | 324 QUARRY ROAD | | | | LANCASTER | OH | 43130 | |
| MEMCO | 296 CARLTON RD | | | | HOLLISTER | MO | 65672 | |
| MEMORY LANE CANDLES | 103 RIVER MEADOW | | | | SAN ANTONIO | TX | 78009 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENARDS | 1500 17TH ST SOUTH | | | | VIRGINIA | MN | 55792 | |
| MENARDS | 6401 SW 17TH ST | | | | TOPEKA | KS | 66604 | |
| MENARDS | 6800 E BROAD ST | | | | COLUMBUS | OH | 43213 | |
| MENARDS CEDAR FALLS | 1125 BRANDILYNN BLVD | | | | CEDAR FALLS | IA | 50613 | |
| MENARDS CHESTERFIELD | 45500 MARKET PLACE BLVD | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| MENARDS CHEYENNE | 4355 WINDMILL RD | | | | CHEYENNE | WY | 82009 | |
| MENARDS COLUMBUS | 7241 GRAPHICS WAY | | | | COLUMBUS | OH | 43035 | |
| MENARDS DAVENPORT | 6600 BRADY ST | | | | DAVENPORT | IA | 52806 | |
| MENARDS DAYTON | 8480 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| MENARDS DICKINSON | 4411 W RIDGE DR | | | | DICKINSON | ND | 58601 | |
| MENARDS EAU CLAIRE | 3210 N CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54703 | |
| MENARDS EAU CLAIRE | 3619 S HASTING WAY | | | | EAU CLAIRE | WI | 54701 | |
| MENARDS EAU CLARE | 4860 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| MENARDS EAU CLARE | 7337 L ST | | | | OMAHA | NE | 68127 | |
| MENARDS EVENDALE | 2789 CUNNINGHAM DR | | | | EVENDALE | OH | 45241 | |
| MENARDS EVERGREEN PARK | 9100 S WESTERN AVE | | | | EVERGREEN PARK | IL | 60805 | |
| MENARDS FRIDLEY | 5351 CENTRAL AVE NE | | | | FRIDLEY | MN | 55421 | |
| MENARDS GARDEN CITY | 1110 LAREU RD | | | | GARDEN CITY | KS | 67846 | |
| MENARDS GOLDEN VALLEY | 6800 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426 | |
| MENARDS GREEN BAY EAST | 2560 STEFFENS CT | | | | GREEN BAY | WI | 54311 | |
| MENARDS GURNEE | 6401 GRAND AVE | | | | GURNEE | IL | 60031 | |
| MENARDS HOLIDAY | 14502 COUNTRY RD 15 | | | | HOLIDAY CITY | OH | 43554 | |
| MENARDS IRON RIDGE | W3247 COUNTY RD 5 | | | | IRON RIDGE | WI | 53035 | |
| MENARDS LIVONIA | 12701 MIDDLEBELT RD | | | | LIVONIA | MI | 48150 | |
| MENARDS MAIN ACCOUNT | 4777 MENARD DR | | | | EAU CLAIRE | WI | 54703 | |
| MENARDS MANCHESTER | 14161 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| MENARDS NEW ULM | 2200 WESTRIDGE RD | | | | NEW ULM | MN | 56073 | |
| MENARDS O FALLON | 1179 CENTRAL PARK DR | | | | O FALLON | IL | 62269 | |
| MENARDS OH | 2865 PRINCETON RD | | | | HAMILTON | OH | 45011 | |
| MENARDS PLANO | BLD 221 2623 ELDAMAIN ROAD | | | | PLANO | IL | 60545 | |
| MENARDS POPLAR BLUFF | 3105 OAKGROVE RD | | | | POPLAR BLUFF | MO | 63901 | |
| MENARDS PORT HURON | 2800 INDIAN DRIVE | | | | PORT HURON | MI | 48060 | |
| MENARDS RALSTON | 7337 L ST | | | | OMAHA | NE | 68127 | |
| MENARDS RICHFIELD | 7701 NICOLLET AVE | | | | RICHFIELD | MN | 55423 | |
| MENARDS ROCHESTER | 6733 PRAIRIE VISTA DR | | | | ROCHESTER | MN | 55901 | |
| MENARDS SCHERERVILLE | 1300 US HWY 41 | | | | SCHERERVILLE | IN | 46375 | |
| MENARDS SHELBY | 7422 EAST STREET | | | | SHELBY | IA | 51570 | |
| MENARDS SPRINGFIELD SOUTH | 2250 CHUCKWAGON DR | | | | SPRINGFIELD | IL | 62711 | |
| MENARDS ST PETERS | 151 SPENCER RD | | | | ST PETERS | MO | 63376 | |
| MENARDS TERRE HAUTE | 4600 N 13TH ST | | | | TERRE HAUTE | IN | 47805 | |
| MENARDS THREE RIVERS | 1001 WARNER DR | | | | THREE RIVERS | MI | 49093 | |
| MENARDS TINLEY PARK | 6851 W 159TH ST | | | | TINLEY PARK | IL | 60477 | |
| MENARDS TIPP OH | 75 WELLER DR | | | | TIPP CITY | OH | 45371 | |
| MENARDS VALLEY | 4801 N 264TH ST | VALLEY DC STEEL | | | VALLEY | NE | 68064 | |
| MEPRA SPA | VIA MONTINI 176 | | | | LUMEZZANE, BRESCIA | | 25065 | ITALY |
| MERCANTILE KITCHENWARE & GIFT | 3017 OAKLAND DRIVE | | | | KALAMAZOO | MI | 49008 | |
| MERCHANDISE EQUIPMENT & SUPPLY, INC | 2039 WALKER CT NW | | | | GRAND RAPIDS | MI | 49544 | |
| MEREDITH WALT | 1343 BROOKVIEW CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| MEREDITH WALT | 1343 BROOKVIEW CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| MERIDIAN INDUSTRIES | 91 AMBROSE AVE | | | | MALVERNE | NY | 11565 | |
| MERIDIAN INTERIORS | 15235 ALTON PARKWAY #200 | | | | IRVINE | CA | 92618 | |
| MERKAD | MALTEPE MAH. KARACABEY SOK. NO: 8/A | | | | 34010 ZEYTIBUMH-ISTANBUHL | | | TURKEY |
| MERREL S NIXON | 3210 NE 345 | | | | NEW LEXINGTON | OH | 43764 | |
| MERX | PO BOX 11684, SUCC CENTRE-VILLE | | | | MONTREAL | QC | H3C 6H4 | CANADA |
| MESA | 294 W STEUBEN ST | | | | PITTSBURGH | PA | 15205-2512 | |
| MESCA TRANSPORT SERVICES | PO BOX 1039 | | | | AUGUSTA | ME | 04332-1039 | |
| MESSE FRANKFURT EXHIBITION GMBH | LUDWIG-ERHARD-ANLAGE 1 | | | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| MET PRO ENVIRONMENTAL AIR SOLUTIONS | PO BOX 536235 | | | | PITTSBURGH | PA | 15253-5904 | |
| METAL FINISHING SUPPLY COMPANY | PO BOX 526 | | | | BROOKFIELD | WI | 53008-0526 | |
| METRA VERRE | PATRICK THRENLI - MANAGING DIRECTION | BP 2 - ROUTE D'EU | | | BLANGY SUR BRESLE | | 76340 | FRANCE |
| METRO CASH REGISTER SYSTEMS | 609 COUNTRY RD E | | | | SHOREVIEW | MN | 55126 | |
| METRO FENCE CO | 2111 MONTOUR W IND PARK | | | | CORAOPOLIS | PA | 15108 | |
| METRO PARTNERS AT NW | THE METROPOLITAN | 4900 REED RD STE 230 UNIT 207 | | | COLUMBUS | OH | 43220 | |
| METROGRAPHIC PRINTING AND COMPUTER SERVICES INC. | 311 RT. 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| METROPOLITAN MARKET | 4025 DELRIDGE  WAY SW #210 | | | | SEATTLE | WA | 98106 | |
| METTLER TOLEDO | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| MEUNIER INC | 360 WEST 34TH STREET SUITE 6X | | | | NEW YORK | NY | 10001 | |
| MEYER & ASSOCIATES | 3100 W HIGGINS ROAD | SUITE 125 | | | HOFFMAN ESTATES | IL | 60195 | |
| MEYERS ASSOCIATES | 45 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10006 | |
| MEYERS SUPPLY | 191 SHERIDAN DRIVE | | | | NAUGATUCK | CT | 06770 | |
| MGM RESORTS INTERNATIONAL | 950 GRIER DRIVE | | | | LAS VEGAS | NV | 89119 | |
| MIAMI BAR & RESTAURANT SUPPLY | 3533 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| MIAMI UNIVERSITY | 107 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 | |
| MICAELA L SHAY | 412 E HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| MICAHEL KUDELKA ANTHONY | 3090 GOVERNORS AVE | | | | DULUTH | GA | 30096 | |
| MICHAEL A FROWEIN | 1449 INSPIRATION DR | | | | MODESTO | CA | 95357 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL A HANSON | 7815 COOK RD | | | | POWELL | OH | 43065 | |
| MICHAEL A LOTT | 7607 MAIN ST | | | | RUSHVILLE | OH | 43150 | |
| MICHAEL A NELSON | 1636 GREENBRIAR COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| MICHAEL A RUTTER | 1704 W FAIR AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL A SAVAGE | 524 NEWPORT ROAD | | | | WAMPAM | PA | 16157 | |
| MICHAEL ADAMS | 2050 RUSSELL DR | | | | ZANESVILLE | OH | 43701 | |
| MICHAEL AMSBURY | 701 PENN AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| MICHAEL B MADDEN | 739 1/2 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL BAILEY | 1410 SECOND STREET | | | | BEAVER | PA | 15009 | |
| MICHAEL BOHLAND | 1913 TWIN SUN CIRCLE | | | | WALLED LAKE | MI | 48390 | |
| MICHAEL BURGE | 1821 PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | |
| MICHAEL C KELLY | 523 N ZANE AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL C MCGROGAN | 3824 EDGEWATER ST | | | | HIGH POINT | NC | 27265 | |
| MICHAEL CARROLL | 1628 WILLIAMSBURG LN | | | | LANCASTER | OH | 43130 | |
| MICHAEL CONKLE | 320 W. HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL CONRAD | 3330 CHILLICOTHE LANCASTER RD SW | | | | LANCASTER | OH | 43130 | |
| MICHAEL D GILL | 28680 ANTHONY DR | | | | LOGAN | OH | 43138 | |
| MICHAEL D NELSON | 424 NORTH MONROE ST. | | | | HINSDALE | IL | 60521 | |
| MICHAEL D ROBBERTS | 1033 OLD LOGAN RD | | | | LANCASTER | OH | 43130 | |
| MICHAEL D SHOOK | 3674 NICHOLAS DR | | | | LANCASTER | OH | 43130 | |
| MICHAEL D SHOOK | 3674 NICHOLAS DR | | | | LANCASTER | OH | 43130 | |
| MICHAEL D SMITH | 1446 E MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| MICHAEL D SMITH | 207 PERRY STREET | APT 6 | | | LANCASTER | OH | 43130 | |
| MICHAEL D THIMMES | 5835 SWARTZ MILL RD | | | | SUGAR GROVE | OH | 43155 | |
| MICHAEL D WARREN | 17660 DORR RUN RD | APT. C3 | | | NELSONVILLE | OH | 45764 | |
| MICHAEL D WELDON | 452 SPRING ST. | | | | LANCASTER | OH | 43130 | |
| MICHAEL DUFNER | 3685 LANC-KIRKERSVILLE | | | | LANCASTER | OH | 43130 | |
| MICHAEL E BURKE | 1203 W FAIR AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL E DECKER | 3650 LOGAN - LANCASTER RD | APT 8 | | | LANCASTER | OH | 43130 | |
| MICHAEL E DUFNER | 3685 LANC - KIRKERSVILLE RD | | | | LANCASTER | OH | 43130 | |
| MICHAEL E SARK | 850 SECOND ST | | | | LANCASTER | OH | 43130 | |
| MICHAEL E SHAFFER | 213 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL TRAUTMAN | 479 LISBON ROAD | | | | DARLINGTON | PA | 16115 | |
| MICHAEL F SMITH | 201 CANDLEBERRY WAY | | | | GUYTON | GA | 31312 | |
| MICHAEL F. SMITH | 201 CANDLEBERRY WAY | | | | GUYTON | GA | 31312 | |
| MICHAEL FOOR | 5463 BERESFORD STREET | | | | CANAL WINCHESTER | OH | 43110 | |
| MICHAEL FOOR | 5463 BERESFORD ST | | | | CANAL WINCHESTER | OH | 43110 | |
| MICHAEL G ABERNATHY JR | PO BOX 806 | | | | CIRCLEVILLE | OH | 43113 | |
| MICHAEL G ESTER | 7775 OLD TOWN RD. | | | | FULTONHAM | OH | 43738 | |
| MICHAEL G SMITH | 5577 BARTLETT RD | | | | ROME | NY | 13440 | |
| MICHAEL G. JAMESON | 6035 OLD LOGAN RD SE | | | | LANCASTER | OH | 43130 | |
| MICHAEL GITT | 315 DIAMOND ST #4 | | | | SAN FRANCISCO | CA | 94114 | |
| MICHAEL GREEN | 28 VAIL RD | | | | LANDINGS | NJ | 07850 | |
| MICHAEL H GILMORE | 2445 COLUMBUS LANCASTER RD | LOT 252 | | | LANCASTER | OH | 43130 | |
| MICHAEL J BOHLAND | 1913 TWIN SUN CIRCLE | | | | WALLED LAKE | MI | 48390 | |
| MICHAEL J BURGE | 1821 PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | |
| MICHAEL J HAWKINS | 1615 COLONIAL PARKWAY | | | | INVERNESS | IL | 60067-4732 | |
| MICHAEL J JORDAN | 24 MAIN STREET | | | | TRIMBLE | OH | 45782 | |
| MICHAEL J RASHLEIGH | 2 LONGUE VUE AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| MICHAEL J SMITH | 20812 KENNEDY RD | | | | SO BLOOMINGVILLE | OH | 43152 | |
| MICHAEL JORDANS STEAK HOUSE | ONE MOHEGAN SUN BLVD | | | | UNCASVILLE | CT | 06382 | |
| MICHAEL K ROTH | 2385 BARRY DRIVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL L DICOCCO | 8096 ROUTE 13 | | | | CANASTOTA | NY | 13032 | |
| MICHAEL L KNOX | 24583 LOWERY RD. | | | | SOUTH BLOOMINGVILLE | OH | 43152 | |
| MICHAEL L MILLER | 2830 B.I.S. RD S W | | | | LANCASTER | OH | 43130 | |
| MICHAEL L PARKER | HILLCREST DR | APT. 10B | | | LANCASTER | OH | 43130 | |
| MICHAEL L PRUETER JR. | 2800 LANCASTER NEWARK RD NE | | | | LANCASTER | OH | 43130 | |
| MICHAEL L RIVERA | 921 WASHINGTON AVENUE | | | | LANCASTER | OH | 43130 | |
| MICHAEL LEWIS CO | 8900 W. 50TH ST | | | | MCCOOK | IL | 60525-6005 | |
| MICHAEL LOZADO | 1317 N HAMILTON ST | | | | LINCOLN | IL | 62656 | |
| MICHAEL M CHECKLICK | 29150 ENTERPRISE ILES RD | | | | LOGAN | OH | 43138 | |
| MICHAEL MCGROGAN | 3824 EDGEWATER STREET | | | | HIGH POINT | NC | 27265 | |
| MICHAEL MILLER | 545 GLEN AVE. | | | | ELLWOOD CITY | PA | 16117 | |
| MICHAEL MILLS | 308 TODD STREET | | | | ALIQUIPPA | PA | 15001 | |
| MICHAEL MONTROSS | 270 SOUTH GROVE ST | | | | EAST AURORA | NY | 14052 | |
| MICHAEL MONTROSS | 270 SOUTH GROVE | | | | EAST AURORA | NY | 14052 | |
| MICHAEL NELSON | 424 N MONROE STREET | | | | HINSDALE | IL | 60521 | |
| MICHAEL P ANTHONY | 1301 MIDLAND BEAVER RD. | | | | INDUSTRY | PA | 15052 | |
| MICHAEL P FLICK | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| MICHAEL P GLOVER | 3630 BRADY'S RUN ROAD | | | | BEAVER | PA | 15009 | |
| MICHAEL P SIMS | 5400 HOPEWELL CHURCH RD. SW | | | | LANCASTER | OH | 43130 | |
| MICHAEL P. FLICK | 1245 HICKORY RIDGE DR NW | | | | LANCASTER | OH | 43130 | |
| MICHAEL PLONKA | 1506 THIRD AVENUE #3 | | | | NEW BRIGHTON | PA | 15066 | |
| MICHAEL PRIDE | 265 COLLEGE AVE | APT 2 | | | BEAVER | PA | 15009 | |
| MICHAEL R SPIRES | 1189 WATERBURY CT | | | | LANCASTER | OH | 43130 | |
| MICHAEL R STANTON | 239 W. MAIN ST. | | | | LANCASTER | OH | 43130 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL R THOMAS | 6137 SUGAR GROVE RD | PO BOX 70 | | | SUGAR GROVE | OH | 43155 | |
| MICHAEL RASHLEIGH | 2 LONGUE VUE AVENUE | | | | NORTH PROVIDENCE | RI | 02904 | |
| MICHAEL REED | 15279 OLD MCARTHUR ROAD | | | | LOGAN | OH | 43138 | |
| MICHAEL S DEMORATZ | 123 CLOVER DRIVE | | | | MONACA | PA | 15061 | |
| MICHAEL S MORRISON | 9310 RIDENOUR RD | | | | THORNVILLE | OH | 43076 | |
| MICHAEL S NELSON | 1759 GLENMAR AVE | | | | LANCASTER | OH | 43130 | |
| MICHAEL S ROBY | 126 TALMADGE AVE. | | | | LANCASTER | OH | 43130 | |
| MICHAEL SALTER | 705 VIRGINIA AVENUE | | | | MIDLAND | PA | 15059 | |
| MICHAEL SBARBATI | 1426 JOHNSON LANE | | | | SPRINGFIELD | IL | 62702 | |
| MICHAEL SERISH | 132 RAYMOND ST. | | | | BURGETTSTOWN | PA | 15021 | |
| MICHAEL SMITH | 475 RENO STREET | APARTMENT 2 | | | ROCHESTER | PA | 15074 | |
| MICHAEL SPEELMAN | 714 WASHINGTON AVENUE | | | | LANCASTER | OH | 43130 | |
| MICHAEL STANLEY | 1376 SUGAR TREE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| MICHAEL STEWART | 3766 CINCINNATI ZANESVILLE RD SW | | | | LANCASTER | OH | 43130 | |
| MICHAEL STEWART | 2729 WHERLY AVE | | | | KETTERING | OH | 45419 | |
| MICHAEL T LIS | 244 RAINBOW DR. | | | | ALIQUIPPA | PA | 15001 | |
| MICHAEL V BAGWELL | 420 N ORCHARD STREET | | | | LOGAN | OH | 43138 | |
| MICHAEL V JURBALA | 3523 W SENECA TURNPIKE | | | | SYRACUSE | NY | 13215 | |
| MICHAEL V MARIANO | 1000 GOLF COURSE LN | | | | ONEIDA | NY | 13421 | |
| MICHAEL V. JURBALA | 3523 W. SENECA TURNPIKE | | | | SYRACUSE | NY | 13215 | |
| MICHAEL VELCICH | 2605 TWP. RD. 1990 | | | | NEW STAITSVILLE | OH | 43766 | |
| MICHAEL W COBB | 1814 CEDAR HILL ROAD | | | | LANCASTER | OH | 43130 | |
| MICHAEL W ROLLINS | 411 WEST WHEELING STREET | | | | LANCASTER | OH | 43130 | |
| MICHAEL W STEWART | 3766 CINCINNATI ZANESVILLE RD | ROAD SW | | | LANCASTER | OH | 43130 | |
| MICHAEL W THOMPSON | 4481 SHOLTZ RD | | | | ONEIDA | NY | 13421 | |
| MICHAEL W THOMPSON | 4481 SHOLTZ ROAD | | | | ONEIDA | NY | 13421 | |
| MICHAEL WALLACE | 1264 SHERIDAN DRIVE | APT B | | | LANCASTER | OH | 43130 | |
| MICHAEL WARREN | 2882 DOMINIQUE DR | | | | GALVESTON | TX | 77551 | |
| MICHAEL WELLINGTON | 805 BUFORD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| MICHAEL ZIEMBA | 315 LAWRENCE AVENUE | | | | SYRACUSE | NY | 13212 | |
| MICHAEL ZILLA | 1139 FIFTH AVENUE | | | | FORD CITY | PA | 16226 | |
| MICHAELS GEMS & GLASS | 1400 CAPTAINS CIRCLE | | | | KILL DEVIL HILL | NC | 27948 | |
| MICHAELS STORES PROCUREMENT CO | PO BOX 619010 | | | | DFW AIRPORT | TX | 75261-9010 | |
| MICHEAL A WOLTZ | 7313 1/2 TOWNSHIP RD 140 NW | | | | RUSHVILLE | OH | 43150 | |
| MICHELE A KOPIS | 9180 BLACK HORSE RD | | | | SOMERSET | OH | 43783 | |
| MICHELE IACOVELLI | 19 FRONT ST UNIT 9 | | | | BINGHAMTON | NY | 13905 | |
| MICHELLE A ROEDER | 931 GOODWIN AVE. | | | | LANCASTER | OH | 43130 | |
| MICHELLE CHERRY | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| MICHELLE CHERRY | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| MICHELLE D CHRISTOPHER | 3454 SAND HILL RD. | | | | LANCASTER | OH | 43130 | |
| MICHELLE D HOOPER | 625 MILL ST  APT 1A | | | | NEW LEXINGTON | OH | 43764 | |
| MICHELLE E WHITE | 16 CULLEN COURT | | | | COLLINGWOOD | ON | L9Y 5L1 | CANADA |
| MICHELLE GALARZA | 1345 BLUE RIDGE TPK | | | | FINCASTLE | VA | 24090 | |
| MICHELLE GILBERTI | C/O JOSEPH PACELLA | LAW OFFICE OF JOSEPH PACELLA | 1380 MAIN ST.  #202 | | SPRINGFIELD | MA | 01103 | |
| MICHELLE HEDGES | 1109 E CHESTNUET ST | | | | LANCASTER | OH | 43130 | |
| MICHELLE L ARLEDGE | 13180 ROBY RD | | | | LOGAN | OH | 43138 | |
| MICHELLE L DUNHAM | 211 11TH ST. | | | | MONACA | PA | 15061 | |
| MICHELLE L WARD | 19585 MAPLE ST | PO BOX 27 | | | TRIMBLE | OH | 45782 | |
| MICHELLE LITTLER | 458 SCOTHORN LANE | | | | CHILLICOTHE | OH | 45601 | |
| MICHELLE MEHER | 35 DEERFIELD DR | | | | CARROLLTON | GA | 30116 | |
| MICHELLE NICOL | 6484 TUSCARAWAS ROAD | | | | MIDLAND | PA | 15059 | |
| MICHELLE R MITCHELL | 632 FREDERICK ST | | | | LANCASTER | OH | 43130 | |
| MICHELLE WHITE | 16 CULLEN COURT | | | | COLLINGWOOD | ON | L9Y 5L1 | CANADA |
| MICHIGAN ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | ATTN: FRANCHISE SECTION | G. MENNEN WILLIAMS BUILDING, 1ST FLOOR | 525 WEST OTTAWA STREET | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN DEPT OF TREASURY | PO BOX 30199 | | | | LANSING | MI | 48922 | |
| MICHIGAN OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | | LANSING | MI | 48909 | |
| MICHIGAN OPERA THEATRE | 1526 BROADWAY | | | | DETROIT | MI | 48226 | |
| MICHIGAN STATE ATTORNEYS GENERAL | ATTN: MIKE COX | PO BOX 30212 | 525 W. OTTAWA ST. | | LANSING | MI | 48909-0212 | |
| MICRO ABRASIVES CORP | PO BOX 669 | | | | WESTFIELD | MA | 01086 | |
| MICROBAC LABORATORIES | LOCATOR AA | PO BOX 644733 | | | PITTSBURGH | PA | 15264-4733 | |
| MICROS RETAIL & MANUFACTURING | 33 PILCHER GATE | | | | NOTTINGHAM | | NG1 1QF | UNITED KINGDOM |
| MICROSOFT CORPORATION | 6100 NEIL RD | | | | RENO | NV | 89511 | |
| MID AMERICA MAFSI | 420 WESTDALE AVE | | | | WESTERVILLE | OH | 43082 | |
| MID CITY/2005 WORK SMART CORP | PO BOX 22749 | | | | HONOLULU | HI | 96823 | |
| MID COUNTY RENTAL | 3395 BROADHEAD ROAD | | | | ALIQUIPPA | PA | 15001 | |
| MIDDLE DAVIDS CANDLES | 152 E JEFFERSON ST | | | | FRANKLIN | IN | 46131 | |
| MIDNIGHT GLASSWORKS, LLC | PO BOX 2606 | | | | EWA BEACH | HI | 96706-0606 | |
| MID-NITE SNAX | 999 S OYSTER BAY RD BLDG #500 | | | | BETHPAGE | NY | 11714 | |
| MID-OHIO AIR CONDITIONING CORP | PO BOX 8397 | | | | COLUMBUS | OH | 43201 | |
| MID-OHIO ELECTRIC CO | 1170 MCKINLEY AVE | | | | COLUMBUS | OH | 43222 | |
| MIDPORT ELECTRONICS | 3101 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| MIDWEST AIR POWER | PO BOX 706 | | | | PLEASANTVILLE | OH | 43148 | |
| MIDWEST MATERIAL HANDLING | PO BOX 3161 | | | | DUBLIN | OH | 43016 | |
| MIDWEST PRAIRIE CANDLES | 1518 HWY 65N | | | | HAMPTON | IA | 50441 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST TOWING AND RECOVERY | 2479 CRAWFIS ROAD | | | | LANCASTER | OH | 43130 | |
| MIGEULE D WARD | 1115 9TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| MIGHTY NEST | 2112 JACKSON AVE | | | | EVANSTON | IL | 60201 | |
| MIGRO TICARET AS | ATATURK MAH TURGUT OZAL | CD NO 7 34758 ATASEHIR | | | ISTANBUL | | 34758 | TURKEY |
| MIGUEL A VASQUEZ II | 151 PATTERSON ST. | | | | PICKERINGTON | OH | 43147 | |
| MIGUEL REATEGUI | 2542 BEAVER AVE. | | | | MONACA | PA | 15061 | |
| MIKE A SCOTT | 233 BALDWIN DR | | | | LANCASTER | OH | 43130 | |
| MIKE C KUNZMANN | 239 DUQUESNE ST. | | | | COLUMBIANA | OH | 44408 | |
| MIKE C STUMP | 142 NORTH MULBERRY ST | | | | BREMEN | OH | 43701 | |
| MIKE COGGINS | 14 FOX RUNNE | | | | ROBBINSVILLE | NJ | 08691 | |
| MIKE E IRWIN | 1703 N COLUMBUS ST. | | | | LANCASTER | OH | 43130 | |
| MIKE FUTRELL | 4607 WESTERN BOULEVARD | | | | RALEIGH | NC | 27606 | |
| MIKE HAGAN | 454 TIPPERTON CREST | | | | OAKVILLE | ON | L6L 5C9 | CANADA |
| MIKE HAIGE | #1 1231 36TH AVE | | | | CALGARY | AB | T2E 6N6 | CANADA |
| MIKE HANSON | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| MIKE J EPPLEY | 1862 MOHAWK DRIVE | | | | LANCASTER | OH | 43130 | |
| MIKE K ROTH | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| MIKE KILROY CORP | 12360 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325 | |
| MIKE LIS | 244 RAINBOW DR. | | | | ALIQUIPPA | PA | 15001 | |
| MIKE MIGUELEZ | 1352 CHARWOOD ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| MIKE MULLIN | 3009 MAPLE AVE | | | | MANHATTAN | CA | 90266 | |
| MIKE NOICE | 3708 WINGFOOT DR. SAINT JAMES PLANTATION | | | | SOUTHPORT | NC | 28461 | |
| MIKE OLIVEIRA | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| MILANDA ROUFF | 2513 NEWKIRK AVE 4B | | | | BROOKLYN | NY | 11226 | |
| MILBANK TWEED HADLEY & MCCLOY | 601 S FIGUEROA STREET | 30TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| MILBANK TWEED HADLEY & MCCLOY | SCOTT A. EDELMAN - CHAIRMAN | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | |
| MILBANK, TWEED, HADLEY & MCCLOY | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| MILDRED GATLIN | 8220 ELMBROOK DRIVE | | | | DALLAS | TX | 95247 | |
| MILES TECHNOLOGIES | 1150 HEATHER DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| MILKHOUSE CANDLES | 205 PLAZA LN | | | | OSAGE | IA | 50461 | |
| MILLEN DURNIN PARRISH LTD | 258 BALFOUR AVE | | | | WINNIPEG | MB | R3L 1N6 | CANADA |
| MILLENNIUM FUNDING | PO BOX 327 | | | | WILLIAMSVILLE | NY | 14231 | |
| MILLER MARKETING | 185 REGAL COURT | | | | MONROEVILLE | PA | 15146 | |
| MILLER WELDING & MACHINE COMPANY | PO BOX G | | | | BROOKVILLE | PA | 15825 | |
| MILLER'S COLEMAN & VARIETY | 6220 S 300 W | | | | TOPEKA | IN | 46571 | |
| MILLERS COUNTRY STORE | 13740 C R 34 | | | | GOSHEN | IN | 46528 | |
| MILLERS COUNTRY STORE | 11205 ROTH ROAD | | | | GRABILL | IN | 46741 | |
| MILLER'S VARIETY STORE | 8960 N SR #19 | | | | ETNA GREEN | IN | 46524 | |
| MILLS FLEET FARM | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 971 | | | BRAINERD | MN | 56401-0971 | |
| MILLS HOUSE HOTEL | 115 MEETING ST | | | | CHARLESTON | SC | 29401 | |
| MILLWOOD | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | |
| MILTON SEARLES | 1805 E 123RD ST | | | | OLATHE | KS | 66061 | |
| MILTON SOKOLOVICH | 256 PENNSYLVANIA AVE | | | | ROCHESTER | PA | 15074 | |
| MINDCLICK SGM | 1158 26TH STREET, SUITE 501 | | | | SANTA MONICA | CA | 90403 | |
| MINDLESS PRODUCTS | 410 EAST UPLAND RD | | | | ITHACA | NY | 14850 | |
| MINDY CARSEY | 5377 RHORIC ROAD | | | | ATHENS | OH | 45701 | |
| MINDY MCCREA | 2300 13TH AVE S | | | | CLINTON | IA | 52732 | |
| MINE BELT SERVICE | PO BOX 2422 | | | | CLARKSBURG | WV | 26302 | |
| MINISTER OF FINANCE | PO BOX 620 | | | | OSHAWA | ON | L1H 8E9 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | C P 25500 SUCCURSALE TERMINUS | | | | QUEBEC | QC | G1A 0A9 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | CP 4000 SUCC DESJARDINS | | | | MONTREAL | QC | H5B 1A5 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | C P 25500 SUCCURSALE TERMINUS | | | | QUEBEC | QC | G1A 0A9 | CANADA |
| MINISTRE DU REVENU DU QUEBEC | C.P. 8025, SUCCURSALE DESJARDINS | | | | MONTREAL | QC | H5B 0A8 | CANADA |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION | 1400 BREMER TOWER | 445 MINNESOTA ST. | | ST. PAUL | MN | 55101 | |
| MINNESOTA STATE ATTORNEYS GENERAL | ATTN: LORI SWANSON | STATE CAPITOL | STE. 102 | | ST. PAUL | MN | 55155 | |
| MINNESOTA STATE SALES & USE | MAIL STATION 6330 | | | | ST PAUL | MN | 55146-6330 | |
| MINT JULEP | 64 BUSHES LANE | | | | ELMWOOD PARK | NJ | 07407 | |
| MINTA M LANNING | 532 1/2 WASHINGTON AVENUE | | | | LANCASTER | OH | 43130 | |
| MINTEL GROUP LTD | 34249 EAGLE WAY | | | | CHICAGO | IL | 60678-1342 | |
| MINTON DOOR SERVICE | 6465 SEEDS RD | | | | GROVE CITY | OH | 43123 | |
| MINUTEMAN PRESS | 135 NORTH COLUMBUS STREET | | | | LANCASTER | OH | 43130 | |
| MIRANDA A WILLIAMS | 800 QUACCO RD | LOT 140 | | | SAVANNAH | GA | 31419 | |
| MIRANDA M HERNANDEZ | 1005 N. PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| MIRION TECHNOLOGIES (GDS) | PO BOX 101301 | | | | PASADENA | CA | 91189-0005 | |
| MIRION TECHNOLOGIES (IST) CORP | JP MORGAN CHASE BANK | PO BOX 915027 | | | DALLAS | TX | 75391-5027 | |
| MISCELLANEOUS ACCT | 2893 W. FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| MISSION MOUNTAIN NATURAL FOODS | 319 MAIN ST | | | | POISON | MT | 59860 | |
| MISSION RESTAURANT SUPPLY | PO BOX 10310 | | | | SAN ANTONIO | TX | 78210-1031 | |
| MISSISSIPPI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | PO BOX 22947 | | | JACKSON | MS | 39225-2947 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | 1286 Gluckstadt Rd | | | | Madison | MS | 39110 | |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | ATTN: JIM HOOD | DEPT. OF JUSTICE | PO BOX 220 | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE SALES & USE | P. O. BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | ATTN: CHRIS KOSTER | SUPREME CT. BLDG. | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |

1-4 MyWare Creditor
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISTY D BOWEN | 321 WEST WATER STREET | APT B-3 | | | NEW LEXINGTON | OH | 43764 | |
| MISTY DAY | 203 CAVANAUGH DR | | | | COMMERCIAL POINT | OH | 43116 | |
| MISTY DAY | 203 CAVANAUGH DR | | | | COMMERCIAL POINT | OH | 43116 | |
| MISTY HALL | 1228 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| MIT LEGEND LIMITED | 4F-1 NO 9 LANE 3 JIHU RD | NEIHU DISTRICT | | | TAIPEI | | 11492 | TAIWAN, PROVINCE OF CHINA |
| MITCHELL AMUSEMENT INC | C/O NEW RIVER POTTERY | 5744 MARKET ST | | | WILMINGTON | NC | 28405 | |
| MITCHELL INSTRUMENT | 1570 CHEROKEE STREET | | | | SAN MARCOS | CA | 92069 | |
| MITSUBOSHI CUTLERY CO LTD | 5178 SHIMOUCHI SEKI CITY | | | | SEKI CITY | | 5013217 | JAPAN |
| MITSUBOSHI CUTLERY CO LTD | UFJ BANK LTD GIFU BRANCH | | | | GIFU PREF | | 5008833 | JAPAN |
| MIXTURE | 9325 W 53RD ST | | | | MERRIAM | KS | 66203 | |
| MJC CONFECTIONS LLC | 110 CORPORATE PARK DR STE 115 | | | | WHITE PLAINS | NY | 10604 | |
| MMBC SOCIETY | 1 ST CLAIR AVE WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| MMPG MEMORIAL OCCUPATIONAL HEALTH | PO BOX 61117 | | | | SAVANNAH | GA | 31420 | |
| MOBILE FIXTURE & EQUIPMENT CO | 1155 MONTUMAR DR | | | | MOBILE | AL | 36609 | |
| MOCAP | 13100 MANCHESTER RD | | | | ST LOUIS | MO | 63131-1703 | |
| MODEL GRAPHICS | PO BOX 706190 | | | | CINCINNATI | OH | 45270-6190 | |
| MODERN CANDLES CO INC | 2021 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | |
| MODERNE GLASS CO INC | HOPEWELL INDUSTRIAL PARK | 1000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| MOECKER & ASSOCIATES | 841 PRUDENTIAL DRIVE | | | | JACKSONVILLE | FL | 32207 | |
| MOHEGAN SUN TRIBAL GAMING AUTHORITY | ONE MOHEGAN SUN BLVD | | | | UNCASVILLE | CT | 06382 | |
| MOLE HOLLOW CANDLES | PO BOX 223 | 208 CHARLTON RD | | | STURBRIDGE | MA | 01566 | |
| MONA K HARPER | 12331 OLD RAINER RD | | | | ROSEVILLE | OH | 43777 | |
| MONA SATURNO | 67 WEST MAIN ST | | | | WASHINGTONVILLE | NY | 10992 | |
| MONICA GRAVER | C/O MICHAEL T. BERGER | GERGELY LAW OFFICES | BUCKNELL BUILDING PO BOX 117 | | VICKSBURG | MI | 49097 | |
| MONICA SEARS & GERGELY LAW OFFICES PC | BUCKNELL BLDG | PO BOX 117 | | | VICKSBURG | MI | 49097 | |
| MONITOR TECHNOLOGIES | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119 | |
| MONOGRAM REFRIGERATION, LLC | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| MONOGRAM SYSTEMS TIA DIVISION | 44931 FALCON PL | | | | STERLING | VA | 20166-9500 | |
| MONOMOY CAPITAL MANAGEMENT | 142 WEST 57TH STREET | 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| MONOMOY CAPITAL MANAGEMENT | 142 WEST 57TH ST, 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MONOMOY CAPITAL MGMT-D COLLIN | 142 WEST 57TH STREET | 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| MONOMOY CAPITAL MGMT-S PRESSER | 142 WEST 57TH STREET | 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| MONOMOY CAPITAL PARTNERS | 142 W 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MONOMOY CAPITAL PARTNERS II LP | 142 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MONOMOY CAPITAL PARTNERS LP | 142 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MONOMOY EXECUTIVE CO-INVESTMENT FUND LP | 142 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MONROE ONLINE SALES | 1117 ROUTE 17M | | | | MONROE | NY | 10950 | |
| MONSEY FAMILY DRUG STORE | 10BB ROUTE 59 | | | | MONSEY | NY | 10952 | |
| MONSEY HOUSEWARES | 41 MAIN ST | | | | MONSEY | NY | 10952 | |
| MONSEY LIQUIDATORS INC | 147 CAMP HILL RD | | | | POMONA | NY | 10970 | |
| MONSTER WORLDWIDE | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONTANA GLASSWORKS | 435 S ATLANTIC ST | | | | DILLON | MT | 59725 | |
| MONTANA STATE ATTORNEYS GENERAL | ATTN: STEVE BULLOCK | JUSTICE BUILDING | 215 N. SANDERS | | HELENA | MT | 59620-1401 | |
| MONTCLARE SCIENTIFIC GLASS | 25 N HICKORY | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MONTESSORI N SUCH INC | 5750 ZIP DR #1 | | | | FORT MYERS | FL | 33905 | |
| MOODY'S INVESTOR SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS OF DAYTON | 4359 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1231 | |
| MOON RIVER CHATTEL | 62 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| MOORE MEDICAL | PO BOX 99718 | | | | CHICAGO | IL | 60696 | |
| MOOSEHEAD NATURALS LLC | PO BOX 130 | | | | GREENVILLE | ME | 04441 | |
| MORENCI CANDLES | 4763 BLUE FLAT ROAD | | | | GORDON | TX | 76453 | |
| MORESTORAGE.COM INC | 255 PRATT ST | | | | BUFFALO | NY | 14204 | |
| MORGAN & SAMPSON | 1651 SOUTH CARLOS AVE | | | | ONTARIO | CA | 91761 | |
| MORGAN & SAMPSON PACIFIC | 11155 DANA CIRCLE | | | | CYPRESS | CA | 90630 | |
| MORGAN CLARKE | 649 MAPLERUN LANE | | | | WESTERVILLE | OH | 43081 | |
| MORGAN CLARKE | 4045 CRALKER COVE LANE | | | | CANAL WINCHESTER | OH | 43110 | |
| MORGAN J MARIANO | 1000 GOLF COURSE RD | | | | ONEIDA | NY | 13421 | |
| MORGATIZE | 835 ARCHER ST | | | | MONTEREY | CA | 93940 | |
| MORLIN | 2044 WEST 20TH STREET | | | | ERIE | PA | 16502-1901 | |
| MORRIS M SIMMONS | 1717 KINGS VIEW DR | | | | FRISCO | TX | 75034 | |
| MORRIS PUBLISHING GROUP | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| MORRIS SIMMONS | 1717 KINGS VIEW DRIVE | | | | FRISCO | TX | 75034 | |
| MORSE BUSINESS SYSTEMS | 540 NEPPERHAN AVE., SUITE 570 | | | | YONKERS | NY | 10701 | |
| MORTER INTERIORS LIMITED | 119 SPADINA AVENUE SUITE 501 | | | | TORONTO | ON | M5V 2L1 | CANADA |
| MOSAIC SALES SOLUTIONS | 2700 MATHESON BLVD E | WEST TOWER 2ND FLOOR | | | MISSISSAUGA | ON | L4W 4V9 | CANADA |
| MOSIER FLUID POWER | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSS ENVY | 3056 EXCELSIOR BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| MOTCH & EICHELE COMPANY | 297 ASCOT PARKWAY | | | | CUYAHOGA FALLS | OH | 44223 | |
| MOTION CONTROLS PLUS | 1500 WALTER AVE | | | | FREMONT | OH | 43420 | |
| MOTION INDUSTRIES | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOUND CITY SHELLED NUT | 7831 OLIVE | | | | SAINT LOUIS | MO | 63130 | |
| MOUNTAIN CHEESE & WINE | 1799 MOUNTAIN RD | | | | STOWE | VT | 05672 | |
| MOUNTAIN DREAMS | 3313 COSBY HIGHWAY | | | | COSBY | TN | 37722 | |
| MOUNTAIN FEED & FARM SUPPLY LLC | 9550 HIGHWAY 9 | | | | BEN LOMOND | CA | 95005 | |
| MOUNTAIN HOME CANDLE | 1131 ROUTE 390 | | | | CRESCO | PA | 18326 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN LAUREL SPIRITS | 925 CANAL ST | BUILDING #4 | | | BRISTOL | PA | 19007 | |
| MOUNTAIN LAUREL SPIRITS | ATTN: HERMAN MIHALICH | 925 CANAL STREET BLDG 4 | | | BRISTOL | PA | 19007 | |
| MOUSER ELECTRONICS | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOUTINHO E TRANCHESI | AV BRIG FARIA LIMA 1912 14TH ANDAR | | | | SAO PAULO | | | BRAZIL |
| MOUTINHO E TRANCHESI | AV BRIG FARIA LIMA 1912 14TH ANDAR | | | | SAN PAULO | | | BRAZIL |
| MPW INDUSTRIAL SUPPLIES | 1300 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MQ CAMERA CENTER | 226 HAWLEY AVENUE | | | | SYRACUSE | NY | 13203 | |
| MR BRIAN DODD | #1, 1231 - 36TH AVENUE N E | | | | CALGARY | AB | T2E 6N6 | CANADA |
| MR GABE RIVERSO | 206 KING STREET W | | | | HAMILTON | ON | L8P 1A5 | CANADA |
| MR JOHN COOK | #1, 1231 - 36TH AVENUE N E | | | | CALGARY | AB | T2E 6N6 | CANADA |
| MR PAT PICKETT | #1, 1231-36TH AVE N E | | | | CALGARY | AB | T2E 6N6 | CANADA |
| MR ROBERT WILSON | 1709 APOLLO | | | | HIGHLAND | MI | 48356 | |
| MR. PAUL GUNN | 1255 FEWSTER DRIVE | | | | MISSISSAUGA | ON | L4W 1A2 | CANADA |
| MRG HOUSEWARES CO LTD | 1-1 XINZHUANG | JIAOZHOUBAY INDUSTRIAL ZONE | | | JIAOZHOU, QINGDAO | | 266300 | CHINA |
| MRS CHUCK | 225 MASON RD | | | | ORANGEBURG | SC | 29118 | |
| MRS COOKS, THE | 2685 NE VILLAGE LANE | | | | SEATTLE | WA | 98105 | |
| MRS. CHEN YAN | 1 ZHU YUAN RD | | | | HUNAN | | 41001 | CHINA |
| MRS. JOHNSON | PO BOX 120331 | | | | NEW BRIGHTON | MN | 55112 | |
| MS GADGETS | 4475 SR 39 | | | | MILLERSBURG | OH | 44654 | |
| MSB INTERIORS | 1301 LANCASTER AVE | | | | BERWYN | PA | 19312 | |
| MSC & SGCC | 1 CHEMIN DES PLATTES - ZA DES PLATTES | | | | VOURLES | | 69390 | FRANCE |
| MSC INDUSTRIAL SUPPLY CO | ATTN ROXANNE | 20 PARKWAY VIEW DR | | | PITTSBURGH | PA | 15205 | |
| MSP SEALS | 6169 WEST STONER DRIVE | | | | GREENFIELD | IN | 46140 | |
| MT BAILEY HOLDINGS LLC | 1359 IOMALAND DR | SUITE 110 | | | EL PASO | TX | 79935 | |
| MT BUSINESS TECHNOLOGIES | PO BOX 5155 | | | | MANSFIELD | OH | 44901-5155 | |
| MT LEBANON FLORAL | 725 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 | |
| MT RESORT INTERIORS | 134 PARK ST | | | | RUTLAND | VT | 05701 | |
| MUCKENTHALER INST FIXTURES INC | 308 COMMERCIAL ST | | | | EMPORIA | KS | 66801 | |
| MUELLERS HARDWARE | 526 E OHIO ST | | | | PITTSBURGH | PA | 15212 | |
| MULTIAD | PO BOX 4697 | | | | CAROL STREAM | IL | 60197-4697 | |
| MULTI-MATERIAL STEWARDSHIP MANITOBA | 1 ST CLAIR AVE WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| MULTI-MATERIAL STEWARDSHIP WESTERN | 321 4TH AVENUE NORTH LOWER LEVEL | | | | SASKATOON | SK | S7K 2L8 | CANADA |
| MUNDIMASTER SA | LOMAS VALENTINAS C/14 DE MAYO | | | | PEDRO JUAN CABALLERO | | 08500 | PARAGUAY |
| MURTAGH HOBAUGH & CECH | 110 SWINDERMAN RD | | | | WEXFORD | PA | 15090 | |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | | TUCSON | AZ | 85718-3299 | |
| MUSIC CITY MARKETING | 477-B MC NALLY DRIVE | | | | NASHVILLE | TN | 37211 | |
| MUSICTODAY LLC | PO BOX 880 | 5391 THREE NOTCHED RD | | | CROZET | VA | 22932 | |
| MUSIKANTOW & ASSOCIATES | 7349 N VIA PASEO DEL SUR #515 | | | | SCOTTSDALE | AZ | 85258 | |
| MUTUAL INTERNATIONAL FORWARDING | 560 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| MUTUAL INTERNATIONAL FWDG | 560 SYLVAN AVE | 3RD FLOOR | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| MV TRADING | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| MV TRADING | 482-486 BARBER LANE | | | | MILPITAS | CA | 95035 | |
| MV TRADING ON LINE | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| MVP GROUP INTERNATIONAL | 430 GENTRY ROAD | | | | ELKIN | NC | 28621 | |
| MVP GROUP INTERNATIONAL | 112 INDUSTRIAL PARK DRIVE | | | | MAYFIELD | KY | 42066 | |
| MVP HEALTH PLAN | GPO BOX 26864 | | | | NEW YORK | NY | 10087-6864 | |
| MY SUGAR PIE | 40 E PINE ST | | | | ZIONSVILLE | IN | 46077 | |
| MY TOBACCONIST SMOKE SHOP | 9869 E FERN ST | | | | MIAMI | FL | 33157 | |
| MYHABIT.COM | PO BOX 80387 | | | | SEATTLE | WA | 98108 | |
| MYRON L MCCLURE | 151 MILNE DR., APT C8 | | | | MONACA | PA | 15061 | |
| MYSTIC WOODWORKS | PO BOX 39 | | | | WARREN | ME | 04864 | |
| N K FLORIST SUPPLIES | 464 TAPPAN ROAD | | | | NORTHVALE | NJ | 07647 | |
| N M KNIGHT COMPANY | PO BOX 1099 | | | | MILLVILLE | NJ | 08332-8099 | |
| N POULAS REST SUPPLY | 200 GODWIN AVE | | | | MIDLAND PARK | NJ | 07432-1835 | |
| N.A. WELLS FARGO BANK | SUCCESSOR BY MERGER TO WACHOVIA BANK, NATIONAL ASSOCIATION | 12 EAST 49TH STREET | | | NEW YORK | NY | 10017 | |
| N.A. WELLS FARGO BANK | 1525 WEST WT HARRIS BOULEVARD | MAC D1109-011 | | | CHARLOTTE | NC | 28262-8522 | |
| NABILA B WALAAN | 101 GLENFIELD RD. | | | | BEAVER | PA | 15009 | |
| NABILA G WALAAN | 1601 OHIO AVE., PO BOX 177 | | | | INDUSTRY | PA | 15052 | |
| NACM CREDIT SERVICES . | PO BOX 12370 | | | | OVERLAND PARK | KS | 66282-2370 | |
| NACM MIDWEST | 3005 TOLLVIEW DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| NADIA CRAWFORD | 109 HARVEY DRIVE | APARTMENT 75 | | | STATESBORO | GA | 30458 | |
| NAFED | PO BOX 14230 | | | | FLORENCE | SC | 29504-4230 | |
| NAFED | 2502 TILLY DRIVE | | | | FLORENCE | SC | 29504-4230 | |
| NANCY A BOYCE | 266 STATE STREET | | | | BADEN | PA | 15005 | |
| NANCY BOYCE | 266 STATE ST | | | | BADEN | PA | 15005 | |
| NANCY BRUNER | 57 BROTHERS RD | | | | WAPPINGER FALLS | NY | 12590 | |
| NANCY CURATALO | 179 ROCKWAY DR | | | | ROCHESTER | NY | 14612 | |
| NANCY FARLEY | 1636 TIARA PINES PL | | | | DERBY | KS | 67037 | |
| NANCY FEITEIN | 3570 WOODDALE COURT | | | | BLOOMFIELD | MI | 48301 | |
| NANCY FISCHER | 2389 UPPER WHITE WATER RD | | | | SAPPHIRE | NC | 28774 | |
| NANCY L BROCKER | 520 BECKS KNOB RD | | | | LANCASTER | OH | 43130 | |
| NANCY L DONALDSON | 256 WARNER AVE | | | | LOGAN | OH | 43138 | |
| NANCY MCCLEAFT | 2354 HONEOYE RD | | | | SHINGLEHOUSE | PA | 16748 | |
| NANCY MCCLISTER | 309 DORSEY LANE | | | | BAYVILLE | NJ | 08721 | |
| NANCY MIGNEAULT | 4511 WILLOW ROAD SUITE #3 | | | | PLEASANTON | CA | 94588 | |
| NANCY PALMER | 2125 WINNMERE DRIVE | | | | CLAXTON | GA | 30417 | |

1-74 Drywall Systems Inc
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY R MILLER | 1643 PENN AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| NANCY REASONER | PO BOX 219 | | | | LEONA | TX | 75850-0219 | |
| NANLIN (FUJIAN) INDUSTRIES | UNIT 10 | 18/F WORLD WIDE PLAZA 158 | WUSI ROAD | | FUJIAN | | | CHINA |
| NAOMI B TAYLOR | 614 KING STREET | | | | LANCASTER | OH | 43130 | |
| NAOMI SOBEL | 26 NORMANDY TERRACE | | | | WEST ORANGE | NJ | 07052 | |
| NAOMI WONG | 4435 HARVARD AVE | | | | MONTREAL | QC | H4A 2W9 | CANADA |
| NAPA & CO | 75 BROAD ST | | | | STAMFORD | CT | 06901 | |
| NARROW PATH SALES | 1423 COLONY RD | | | | LANCASTER | SC | 29720 | |
| NASCO (FS) | 901 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| NASCO (IS) | 901 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538-2402 | |
| NASCO INTL INC (HOTEL) | 901 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| NASCO MODESTO | PO BOX 101 | | | | SALIDA | CA | 95368 | |
| NASCO MODESTO | PO BOX 101 | | | | SALIDA | CA | 95368 | |
| NASCO WEST | PO BOX 101 | | | | SALIDA | CA | 95368 | |
| NASDAQ OMX | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| NASDAQ OMX GROUP | ONE LIBERTY PLAZA 165 BROADWAY | | | | NEW YORK | NY | 10006 | |
| NASSAU CANDY | 530 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| NATALIE BRUCK | 10406 CEMETARY RD | | | | ERIE | MI | 48133 | |
| NATALIE J HUGHES | 409 WALNUT ST | | | | CROOKSVILLE | OH | 43731 | |
| NATALIE THORMAN | PO BOX 540 | | | | MAGNOLIA | TX | 77353 | |
| NATE SMITH | 400 NINTH STREET | | | | MONACA | PA | 15061-1862 | |
| NATHAN A FULK | 654 SMITHFIELD AVE | | | | LANCASTER | OH | 43130 | |
| NATHAN G NEAL | 3171 SARGENT RD. | | | | GUYSVILLE | OH | 45735 | |
| NATHAN HAYDEN | 49 N OHIO AVE | | | | COLUMBUS | OH | 43203 | |
| NATHAN I DENNEY | 1119 W 7TH AVE | | | | LANCASTER | OH | 43130 | |
| NATHAN J MILLER | 5883 PINE HILL DR. | | | | NEW LEXINGTON | OH | 43764 | |
| NATHAN K COMPSTON | PO BOX 17 | | | | SOMERSET | OH | 43783 | |
| NATHAN LONES | 7401 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| NATHAN M SMITH | 186 STATE RD. | | | | VALENCIA | PA | 16059 | |
| NATHAN OLIVER | 14910 MOHLER RD. | | | | LOGAN | OH | 43138 | |
| NATHAN R LONES | 4370 STATE ROUTE 668 SOUTH | | | | JUNCTION CITY | OH | 43748 | |
| NATHAN SPARKS | 233 WASHINGTON AVENUE | | | | LANCASTER | OH | 43130 | |
| NATHANIEL B TUCKER | 1158 3RD ST., APT 21 | | | | BEAVER | PA | 15009 | |
| NATHANIEL K GERBERG | 1023 FAY AVE | | | | LANCASTER | OH | 43130 | |
| NATIONAL A & W FRANCHISEES ASSOCIATION | PO BOX 1540 | | | | RICHMOND | KY | 40475 | |
| NATIONAL ASSOCIATION OF CREDIT MANAGEMENT | PO BOX 1377 | | | | DAYTON | OH | 45401 | |
| NATIONAL ASSOCIATION WELLS FARGO BANK | 100 PARK AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10017 | |
| NATIONAL ASSOCIATION WELLS FARGO BANK | 100 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| NATIONAL CANDLE ASSOCIATION | 529 14TH STREET NW#750 | | | | WASHINGTON | DC | 20045 | |
| NATIONAL COMPRESSOR SERVICES | PO BOX 760 | | | | HOLLAND | OH | 43528 | |
| NATIONAL ELEVATOR INSPECTION | SERVICES INC | PO BOX 503067 | | | ST LOUIS | MO | 63150-3067 | |
| NATIONAL EQUIPMENT CO | 1 FOURTEENTH STREET | | | | WHEELING | WV | 26003 | |
| NATIONAL FOOD AND BEVERAGE | 9030 PREMIER ROAD | | | | DALLAS | TX | 75247 | |
| NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL LIME & STONE CO | PO BOX 120 | | | | FINDLAY | OH | 45839 | |
| NATIONAL MACHINERY & CONVEYOR | PO BOX 3128 | | | | MARION | IN | 46953 | |
| NATIONAL PLUMBING & HEATING SUPPLY | 1010 FIRST AVE | | | | BEAVER FALLS | PA | 15010 | |
| NATIONAL PRIZE & TOY | PO BOX 9888 | | | | CINCINNATI | OH | 45209 | |
| NATIONAL REST SUPPLY CO | VEND: RUB | 7125 INDUSTRIAL AVE | | | EL PASO | TX | 79915 | |
| NATIONAL RESTAURANT ASSOCIATION | CONVENTION DEPARTMENT | 24281 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| NATIONAL RESTAURANT SUPPLY CO INC | 7125 INDUSTRIAL | | | | EL PASO | TX | 79915 | |
| NATIONAL RIVET & MFG CO | 21 E JEFFERSON STREET | PO BOX 471 | | | WAUPUN | WI | 53963 | |
| NATIONAL SEMINARS TRAINING | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL UNION FIRE INS. OF PITTSBURGH, PA. ET. AL. | PO BOX 923 - WALL STREET STATION | | | | NEW YORK | NY | 10268 | |
| NATIONAL UNION FIRE INSURANCE COMPANY / AIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| NATIONWIDE ENERGY PARTNERS | 230 WEST ST, SUITE 150 | | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE ENERGY PARTNERS | PO BOX 183009 | | | | COLUMBUS | OH | 43218 | |
| NATURAL DECORATIONS INC | 777 INDUSTRIAL PARK DRIVE | PO BOX 847 | | | BREWTON | AL | 36426 | |
| NATURAL ESSENTIALS INC | 1800 MILLER PKWY | | | | STREETSBORO | OH | 44241 | |
| NATURAL PANTRY | 3801 OLD SEWARD HIWAY | | | | ANCHORAGE | AK | 99503 | |
| NAVARRO DISCOUNT PHARMACIES | 9400 NW 104TH ST | | | | MEDLEY | FL | 33178 | |
| NAVIGANT CONSULTING | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NAVY EXCHANGE WEST COAST | ACCOUNTING OFFICE | PO BOX 368150 | | | SAN DIEGO | CA | 92136-8150 | |
| NB WHOLESALE SUPPLY | DBA NEW BEDFORD DRY GOODS | 1409 COUNTY RD 600 | | | BALTIC | OH | 43804 | |
| NEAL CALLANAN | 196 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801 | |
| NEBRASKA FURNITURE MART | PO BOX 3456 | | | | OMAHA | NE | 68103 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 2115 STATE CAPITOL | PO BOX 98920 | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE ATTORNEYS GENERAL | ATTN: JON BRUNING | STATE CAPITOL | PO BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| NED W ABBOTT | 707 WEST MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| NEDELJKO ZIZA | BOX 91 | | | | INDUSTRY | PA | 15052 | |
| NEIGHBORS EXECUTIVE COFFEE | 3105 E RENO | | | | OKLAHOMA CITY | OK | 73117 | |
| NEIL A CAUGHENBAUGH | 11500 HIGHLAND PARK RD | | | | LOGAN | OH | 43138 | |
| NEIL R POLING | 315 EAST POPLAR ST | | | | JUNCTION CITY | OH | 43748 | |
| NELSON NANCY | PO BOX 92 | | | | ELLIOTT | IA | 51532 | |
| NEMF LOGISTICS | 1-71 NORTH AVENUE EAST | | | | ELIZABETH | NJ | 07201 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEMF LOGISTICS | 1-71 NORTH AVE EAST | | | | ELIZABETH | NJ | 07201 | |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IN | 60673-1258 | |
| NEOPOST | 1335 VALWOOD PARKWAY, STE 111 | | | | CARROLLTON | TX | 75006 | |
| NEOPOST USA . | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEPTUNE WEB | 48 GROVE ST | STE 201 | | | SOMERVILLE | MA | 02144 | |
| NESSLEYS LAWN CARE | PO BOX 143 | | | | SUGAR GROVE | OH | 43155 | |
| NEST FRAGRANCES | 601 WEST 26TH STREET - NO. 1500 | | | | NEW YORK | NY | 10001 | |
| NETBRAIN TECHNOLOGIES | 15 NETWORK DRIVE | | | | BURLINGTON | MA | 01803 | |
| NETECH CORPORATION | PO BOX 99613 | | | | TROY | MI | 48099-9613 | |
| NETELIXIR | 3 INDEPENDENCE WAY, SUITE 203 | | | | PRINCETON | NJ | 08540 | |
| NEUDECKER MFG COMPANY | 2230 E STATE ROAD 32 | | | | WINCHESTER | IN | 47394 | |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 | MBT ID 1009198556 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 College Parkway, Suite115 | | | | Carson City | NV | 89706 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 100 N. CARSON STREET | | | CARSON CITY | NV | 89701 | |
| NEVADA RESTAURANT SUPPLY CO INC | 540 S. 15TH ST | | | | SPARKS | NV | 89431 | |
| NEVADA STATE ATTORNEYS GENERAL | ATTN: CATHERINE CORTEZ MASTO | 100 N. CARSON ST. | OLD SUPREME CT. BLDG | | CARSON CITY | NV | 89701 | |
| NEVIN PORTER | 1125 8TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| NEW & NEARLY NEW RESTAURANT | PO BOX 1397 | | | | TARPON SPRINGS | FL | 34688-1397 | |
| NEW BLOOMER CANDY CO | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| NEW CONCEPTS LEASING | 3799 ROUTE 46 | | | | PARSIPPANY | NJ | 07054 | |
| NEW ENGLAND KITCHEN DEPOT | 186 SO MAIN ST | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| NEW ENGLAND MOTOR FREIGHT | PO BOX 6031 | | | | ELIZABETH | NJ | 07207-6031 | |
| NEW ENGLAND WIRE PRODUCTS CO | PO BOX 276 | | | | WESTON | MA | 02493 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | ATTN: MICHAEL DELANEY | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW JERSEY DEPARTMENT OF LABOR | 1 JOHN FITCH PLAZA | | | | TRENTON | NJ | 08625-0110 | |
| NEW JERSEY DEPARTMENT OF LABOR | PO BOX 059 | | | | TRENTON | NJ | 08625-0059 | |
| NEW JERSEY DIV OF TAX | CN 248 | | | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY DIVISION OF TAXATION | Taxation Building | 50 Barrack Street, 1st Floor Lobby | | | Trenton | NJ | 08695 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | ATTN: PAULA T. DOW | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW LEAF MARKETING | 4 TRAVIS LANE | | | | WEAVERVILLE | NC | 28787 | |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | ATTN: GARY KING | PO DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | |
| NEW PIG | ONE PORK AVENUE | | | | TIPTON | PA | 16684-0304 | |
| NEW WECHSLER | 26 6TH STREET WYNBERT | | | | JOHANNESBURG | | 02090 | SOUTH AFRICA |
| NEW YORK BLOOD PRESSURE | 1355 PITTSFORD MENDON RD | PO BOX 471 | | | MENDON | NY | 14506 | |
| NEW YORK BLOOD PRESSURE | PO BOX 471 | | | | MENDON | NY | 14506 | |
| NEW YORK CITY | DEPT OF FINANCE | | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET #13 | | | | NEW YORK | NY | 10038 | |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL PROTECTION | 59-17 JUNCTION BOULEVARD, 13TH FLOOR | | | | FLUSHING | NY | 11373 | |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | Attn: Office of Counsel | Building 9 | W A Harriman Campus | | Albany | NY | 12227 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER FRAUDS AND PROTECTION | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| NEW YORK STATE ATTORNEYS GENERAL | ATTN: ANDREW CUOMO | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | ALBANY | NY | 12224 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 22095 | | | | ALBANY | NY | 12201-2095 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | ESP, CORNING TOWER, 12TH FLOOR | | | | ALBANY | NY | 12237 | |
| NEW YORK STATE DEPT OF TAXATION & FINANCE | NYS LLC/LLP FEE | STATE PROCESSING CENTER | | | ALBANY | NY | 12201-2076 | |
| NEW YORK STATE SALES TAX | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| NEW YORK STATE SALES TAX | JAF BUILDING | | | | NEW YORK | NY | 10117 | |
| NEW YORK STATE UNEMPLOYMENT | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 328 STATE STREET | | | | SCHENECTADY | NY | 12305-2318 | |
| NEWARK | PO BOX 94151 | | | | PALATINE | IL | 60094 4151 | |
| NEWPORT MARKET | 1121 NW NEWPORT AVE | | | | BEND | OR | 97701 | |
| NEXCOM SERVICE COMMAND | STE 500 | 530 INDEPENDENCE PKWY | | | CHESAPEAKE | VA | 23320 | |
| NFB EQUIPMENT & DESIGN | 23412 PACIFIC PARK DR | SUITE 21-K | | | ALISO VIEJO | CA | 92656 | |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NH RESTAURANT EQUIPMENT SALES LLC | 783 SECOND ST | | | | MANCHESTER | NH | 03102 | |
| NIAGARA BUSINESS MACHINES SERVICE | 6200 DUNN STREET | | | | NIAGARA FALLS | ON | L2G 2P1 | CANADA |
| NIAGARA CERAMICS | 115 LAWRENCE BELL DR. | | | | BUFFALO | NY | 14210 | |
| NIAGARA CERAMICS CORPORATION | 75 HAYES PL | | | | BUFFALO | NY | 14210 | |
| NIAGARA COLLEGE | 300 WOODLAWN ROAD | | | | WELLAND | ON | L3C 7L3 | CANADA |
| NIAGARA PENINSULA ENERGY | PO BOX 120 | | | | NIAGARA FALLS | ON | L2E 6S9 | CANADA |
| NIAGARA REGIONAL POLICE SERVICE | 68 CHURCH STREET | | | | ST CATHARINES | ON | L2R 3C6 | CANADA |
| NIAGARA RESTAURANT SUPPLY LTD | PO BOX 832 | | | | ST CATHARINES | ON | L2R 6Y3 | CANADA |
| NIAGARA WORLDWIDE | 195 RT 9, SUITE 205 | | | | MANALAPAN | NJ | 07726 | |
| NIBBLINS LLC | 229 MARKET ST | | | | WINCHESTER | VA | 22603 | |
| NICCOLE M HENDERSON | 109 STANWIX ST | APARTMENT 2 | | | ROME | NY | 13440 | |
| NICHOLAS & COMPANY INC | PO BOX 45005 | | | | SALT LAKE CITY | UT | 84145-0005 | |
| NICHOLAS A EVANS | 2367 BRENTWOOD ROAD | | | | BEXLEY | OH | 43209 | |
| NICHOLAS B CLARK | 1011 2ND ST | | | | LANCASTER | OH | 43130 | |
| NICHOLAS C HUNDLEY | 1720 W MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| NICHOLAS CONRAD | 3300 STRINGTOWN RD | | | | LANCASTER | OH | 43130 | |
| NICHOLAS DANIELS | 209 WHITTIER DRIVE | APT 6 | | | LANCASTER | OH | 43130 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS GRUBICH | 1018 ELM STREET | | | | MONACA | PA | 15061 | |
| NICHOLAS RAWL | 1903 FIFTH AVENUE #4 | | | | NEW BRIGHTON | PA | 15066 | |
| NICHOLAS SHEPHERD | 1523 FULLER CT | | | | LANCASTER | OH | 43130 | |
| NICHOLAS SPEELMAN | 714 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| NICHOLAS T JENKINS | 365 HUDSON AVE REAR | | | | NEWARK | OH | 43055 | |
| NICHOLAS W LANG | 418 MILL ST | | | | NEW LEXINGTON | OH | 43764 | |
| NICHOLE L HUFFMAN | 840 E. MAIN ST | | | | LANCASTER | OH | 43130 | |
| NICHOLE STARKMAN | 301 S 5TH ST APT 384 | | | | AMES | IA | 50010 | |
| NICHOLS MORRIS | PO BOX 1347 | | | | WILMINGTON | DE | 19899-1347 | |
| NICK DIPAOLO | 4355 TROPHY DR | | | | UPPER CHICHESTER | PA | 19061 | |
| NICK EVANS | 2367 BRENTWOOD RD | | | | BEXLEY | OH | 43209 | |
| NICK W BOWMAN | 8827 ST RT 664 N | | | | LOGAN | OH | 43138 | |
| NICK'S RESTAURANT & PIZZA | 702 WEST WHEELING ST | | | | LANCASTER | OH | 43130 | |
| NICOLE L LARABEE | 63 STATE ST | | | | ONEIDA | NY | 13421 | |
| NICOLE L THORNHILL | 1223 MISSOURI AVE | | | | LOGAN | OH | 43138 | |
| NICOLE M ODNEAL | 1131 LINDA LANE | | | | LANCASTER | OH | 43130 | |
| NICOLE MALTBY | 1433 TULL DR | | | | WALLA WALLA | WA | 99362 | |
| NICOLE MASON | 5691 E LAKE RD | | | | HONEOYE | NY | 14471 | |
| NICOLE R ROWLAND | 7779 BLAIN HIGHWAY | | | | CHILLICOTHE | OH | 45601 | |
| NIKITA S BEOUGHER | 33203 KELLER RD | | | | LOGAN | OH | 43138 | |
| NINA MUTCHERSON | 935 ASH BRACH RD | | | | PEMBROKE | GA | 31321 | |
| NINGBO F.T.Z. HOMETEK INTERNATIONAL CO LTD | NO 2-3 76TH LANE | ER HENG ST | LAOWAITAN BLVD | | NINGBO | | | CHINA |
| NINGBO VIGOR ELECTRIC APPLIANCE CO LTD | NO 7 HUANGXIE ROAD DONGQIANHU INDUSTRIAL ZONE | | | | NINGBO | | 315121 | CHINA |
| NINGBO YINZHOU SOUTH OCEAN HOTEL | HOUCANG VILLAGE SHIQI STREET | | | | YINZHOU NINGBO | | | CHINA |
| NIXON CO | 161 MAIN ST | PO BOX 51977 | | | INDIAN ORCHARD | MA | 01151 | |
| NMHG FINANCIAL SERVICES | P.O BOX 35701 | | | | BILLINGS | MT | 59107 | |
| NMHG FINANCIAL SERVICES | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| NO VI CHOPHOUSE DETROIT | 1380 E JEFFERSON AVE | | | | DETROIT | MI | 48207-3104 | |
| NOAH FAYNE | 697 BREVARD CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| NOAH FAYNE | 697 BREVARD CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| NOBLE AMERICAS CORP | 24220 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| NOBLETS S & 10 STORE | 150 MAIN STREET | PO BOX 7 | | | HIAWASSEE | GA | 30546-0147 | |
| NOLA PALMER | 11052 W COOPER DR | | | | LITTLETON | CO | 80127 | |
| NONNI'S FOODS | 20 E 5TH ST STE 620 | | | | TULSA | OK | 74103 | |
| NOR PRO | 2215 MERRILL CREEK PARKWAY | | | | EVERETT | WA | 98203-5899 | |
| NORA STEPHENS | 3787 RIVARIDGE DR | | | | MARIETTA | GA | 30062 | |
| NORDSON CORP | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| NOREEN TRAVIS | 22 EAST MAIN STREET | | | | MYSTIC | CT | 06355 | |
| NOREX GROUP LLC | 26839 PEPPERTREE DR | | | | VALENCIA | CA | 91381 | |
| NORFOLK SOUTHERN | 3 COMMERCIAL PLACE | | | | NORFOLK | VA | 23510-2191 | |
| NORITAKE CO | PO BOX 630086 | | | | CINCINNATI | OH | 45263-0086 | |
| NORITAKE CO | PO BOX 630086 | | | | CINCINNATI | OH | 45263-0086 | |
| NORMA B LEWIS | 754 N BROAD ST | | | | LANCASTER | OH | 43130 | |
| NORMA BONVILLE | 9169 OLIN STREET | | | | MARCY | NY | 13403 | |
| NORMA O'DAY | 50 E 16TH ST #1209 | | | | CHICAGO | IL | 60616 | |
| NORMAN C MAGNUSON | 204 W CLARK ST | | | | LANCASTER | OH | 43130 | |
| NORMAN TOUKATLY | C/O RANDY L. GORI | GORI, JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST. | | EDWARDSVILLE | IL | 62025 | |
| NORMAND BISSON | 171 RUE BRUCHESI | | | | SAINTE-ANNE-DES-PLAINES | QC | J0N 1H0 | CANADA |
| NORMAND BISSON | 171 RUE BRUCHESI | | | | STE-ANNE-DES-PLAINES | QC | J0N 1H0 | CANADA |
| NORTH AMERICA ICIX | ONE TOWER PLACE, 3RD FLOOR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| NORTH AMERICAN ENVIRONMENTAL SERVICES | 2848 BANWICK ROAD | | | | COLUMBUS | OH | 43232 | |
| NORTH AMERICAN REFRACTORIES CO | 24084 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ATTN: ROY COOPER | DEPT. OF JUSTICE | PO BOX 629 | | RALEIGH | NC | 27699-0629 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST DIVISION | 4205 STATE ST. | PO BOX 1054 | | BISMARCK | ND | 58502-1054 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | ATTN: WAYNE STENEHJEM | STATE CAPITOL | 600 E. BOULEVARD AVE. | | BISMARCK | ND | 58505-0040 | |
| NORTH END PRESS | 235 SOUTH COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| NORTH MARKET VARIETY | 5603 NORTH MARKET STREET | PO BOX 316 | | | BERLIN | OH | 44610 | |
| NORTH SHORE FIRE EQUIPMENT | 12 BAY AVENUE | | | | OYSTER BAY | NY | 11771-1507 | |
| NORTH STAR FOODSERVICE ATLANTA | 6685 CRESCENT DR | | | | NORCROSS | GA | 30071 | |
| NORTHCOTE IMPORTS | 1165 WHITEKECK AVE #20 | | | | WAUKESA | WI | 53186 | |
| NORTHEAST CONVEYORS | PO BOX 55 | | | | LEROY | NY | 14482 | |
| NORTHEAST FOOD SERVICE | 520 ROUTE 3A | | | | BOW | NH | 03304 | |
| NORTHEAST OHIO NATURAL GAS CORP | 5640 LANCASTER NEWARK RD NE | | | | PLEASANTVILLE | OH | 43148 | |
| NORTHEAST OHIO NATURAL GAS CORP | PO BOX 430 | | | | LANCASTER | OH | 43130-0430 | |
| NORTHERN LAKES SEAFOOD | 1380 E JEFFERSON AVE | | | | DETROIT | MI | 48207-3104 | |
| NORTHERN LIGHTS ENTERPRISE | 3474 ANDOVER ROAD | | | | WELLSVILLE | NY | 14895 | |
| NORTHERN VINES | 475 RIVERSTONE WAY #2 | | | | FAIRBANKS | AK | 99709 | |
| NORTHLAND COMMUNICATIONS | 101 STEWART STREET, SUITE 700 | | | | SEATTLE | WA | 98101 | |
| NORTHLAND COMMUNICATIONS | PO BOX 419 | | | | HOLLAND PATENT | NY | 13354 | |
| NORTHLAND COMMUNICATIONS | 9560 MAIN STREET | | | | HOLLAND PATENT | NY | 13354 | |
| NORTHLAND FOOD & FAM CO | 2101 US 131 NW | PO BOX 2028 | | | KALKASKA | MI | 49646-9804 | |

In re: Karmaloop, Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHPOINTE CAPITAL, LLC | 101 WEST BIG BEAVER ROAD, SUITE 745 | | | | TROY | MI | 48084 | |
| NORTHSHORE WHOLESALE MARKETPLACE | 9 BOURBON ST | | | | PEABODY | MA | 01960 | |
| NORTHSHORE WHOLESALE MARKETPLACE | NINE BOURBON ST | | | | PEABODY | MA | 01960 | |
| NORTHSTAR CERAMICS | 1645 LYELL AVENUE SUITE 129 | | | | ROCHESTER | NY | 14606 | |
| NORTHSTAR RECYCLING CO | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | |
| NORTIC | 6099 JUDD ROAD | | | | ORISKANY | NY | 13424 | |
| NORVELL FIXTURE & EQUIP CO INC | PO BOX 14838 | | | | AUGUSTA | GA | 30919 | |
| NOT 2 SHABBEY | 398 MAIN AVE | | | | CLIFTON | NJ | 07014 | |
| NOTHING BUNDT CAKES | 10449 TOWN CENTER DR | | | | WESTMINISTER | CO | 80021 | |
| NOURISH | SHOSHANNA WALKER | 202 W BROUGHTON STREET | | | SAVANNAH | GA | 31404 | |
| NOUVEAUTES INC | PO BOX 1198 | | | | WEST CALDWELL | NJ | 07007 | |
| NOW SUPPLY | 1165 E PLANT ST STE 17 | | | | WINTER GARDEN | FL | 34787 | |
| NOW WE'RE COOKING | 5901-S WYOMING NE | | | | ALBUERQUE | NM | 87109 | |
| NOW YOUR'E COOKING | 49 FRONT STREET | PO BOX 248 | | | BATH | ME | 04530 | |
| NOXIOUS VEGETATION CONTROL | PO BOX 21757 | | | | COLUMBUS | OH | 43221-0757 | |
| NTI DATA PRODUCTS | 30 LAMY DRI 9-11 | | | | GOFFSTOWN | NH | 03045-5218 | |
| NUMINA GROUP . | 10331 WERCH DRIVE | | | | WOODDRIDGE | IL | 60517 | |
| NUTCRACKER SWEET, THE | 2039 CRESCENT | | | | SANFORD | MI | 48657 | |
| NUVISTA | 2627 FARRINGTON | | | | DALLAS | TX | 75207 | |
| NY HOUSEWARE DISTRIBUTOR | 6 VAN BUREN DR #201 | | | | MONROE | NY | 10950 | |
| NYS DEPARTMENT OF ENVIRONMENTAL | PO BOX 3782, CHURCH ST.STATION | | | | NEW YORK | NY | 10008-3782 | |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233-0001 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN: OFFICE OF COUNSEL | BUILDING 9 | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| NYS DEPARTMENT OF TRANSPORTATION | 50 WOLF ROAD | | | | ALBANY | NY | 12232 | |
| NYS DEPARTMENT OF TRANSPORTATION | 50 WOLF RD, REVENUE UNIT POD 52 | | | | ALBANY | NY | 12232 | |
| NYS DEPT OF ENVIRONMENTAL | 625 BROADWAY, 12TH FLOOR | | | | ALBANY | NY | 12233-7012 | |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MS LINDA ROSS | REGION 9 OFFICE | 270 MICHIGAN AVENUE | | BUFFALO | NY | 14202 | |
| NYSSCPA | PO BOX 10489 | | | | UNIONDALE | NY | 11555-0489 | |
| O.C. CLUSS LUMBER CO | LOCKBOX | DEPT L-2731 | | | COLUMBUS | OH | 43260 | |
| OAKLAND FABRICS & HOUSEWARES | 2581 FREE SPRING CHURCH RD | | | | MCALISTERVILLE | PA | 17049 | |
| OAKMONT CANDLE CO INC | 329 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| OBIE D SCOTT JR. | 132 E ALLEN ST | | | | LANCASTER | OH | 43130 | |
| OBSERVER DISPATCH | 221 ORISKANY PLAZA | | | | UTICA | NY | 13501 | |
| OC WINE MART & DELI | 4925 YORBA RANCH RD | | | | YORBA LINDA | CA | 92887 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | US DEPARTMENT OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20210 | |
| OCEAN STATE JOBBERS | 375 COMMERCE PARK ROAD | | | | NORTH KINGSTOWN | RI | 02835 | |
| OCEANSIDE TRADERS LLC | 14 TREESIDE LN | | | | LAKEWOOD | NJ | 08701 | |
| OCI WYOMING | DEPARTMENT 255801 | PO BOX 67000 | | | DETROIT | MI | 48267-2558 | |
| OCI WYOMING LP | KIRK MILLING - PRESIDENT & CEO | 254 CO RD 4 | | | GREEN RIVER | WY | 82935 | |
| OCI, INC. | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| OENOPHILIA | 500 MEADOWLAND DRIVE | | | | HILLSBOROUGH | NC | 27278 | |
| OEO ENERGY SOLUTIONS | 143 E MAIN STREET SUITE 150 | | | | LAKE ZURICH | IL | 60047 | |
| OF AON RISK SERVICES | 3000 TOWN CENTER, SUITE 3000 | | | | SOUTHFIELD | MI | 48075 | |
| OFFICE DEPOT | C/O EDI REMITTANCE- ACBC | 2200 OLD GERMANTOWN ROAD | | | DELRAY BEACH | FL | 33445 | |
| OFFICE SETTINGS LLC | PO BOX 4043 | | | | CHICAGO | IL | 60654 | |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OFFICETEAM | 12400 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | PO BOX 89 | | | | COLUMBIA | SC | 29202 | |
| OHIO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | 30 EAST BROAD ST. | 14H FLOOR | | COLUMBUS | OH | 43215-3400 | |
| OHIO BUREAU OF WORKERS COMP | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUREAU OF WORKERS COMPENSATION | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | |
| OHIO CAT | BOX 774439 | 4439 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| OHIO DEPT OF TAXATION | PO BOX 27 | | | | COLUMBUS | OH | 43216 | |
| OHIO EXTERMINATING CO | 1347 NORTH HIGH STREET | | | | COLUMBUS | OH | 43201 | |
| OHIO GAS | 1889 LOGAN-LANCASTER | | | | LANCASTER | OH | 43130 | |
| OHIO GAS OF COLUMBIANA | 2705 STATE ROUTE #7 | | | | COLUMBIANA | OH | 44408 | |
| OHIO HEALTH CONSORTIUM | 933 MILITARY RD | | | | ZANESVILLE | OH | 43701 | |
| OHIO LABEL | 5005 TRANSAMERICA DR | | | | COLUMBUS | OH | 43228 | |
| OHIO PAVEMENT SYSTEMS | PO BOX 3414 | | | | DUBLIN | OH | 43016 | |
| OHIO SECRETARY OF STATE | 180 EAST BROAD ST SUITE 103 | | | | COLUMBUS | OH | 43215 | |
| OHIO STATE ATTORNEYS GENERAL | ATTN: RICHARD CORDRAY | STATE OFFICE TOWER | 30 E. BROAD ST. | | COLUMBUS | OH | 43266-0410 | |
| OHIO STATE BAR ASSOCIATION | PO BOX 710781 | | | | COLUMBUS | OH | 43271-0781 | |
| OHIO STATE BAR ASSOCIATION | 1700 LAKE SHORE DRIVE | | | | COLUMBUS | OH | 43204 | |
| OHIO TRANSMISSION & PUMP CO | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| OHIO TREASURER | TREASURER OF STATE | 9TH FLOOR 30 E BROAD ST | | | COLUMBUS | OH | 43215-3461 | |
| OIL SERVICE | 2899 GRAND AVE | | | | PITTSBURGH | PA | 15225 | |
| OILSKIMMERS | PO BOX 951009 | | | | CLEVELAND | OH | 44193 | |
| OK FINE FURNITURE | 8303 W 3RD ST | | | | LOS ANGELES | CA | 90048 | |
| OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 313 NE 21ST ST. | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | ATTN: W. A. DREW EDMONDSON | STATE CAPITOL | RM. 112 2300 N. LINCOLN BLVD. | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD, CONNORS BUILDING | | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON, 5TH FLOOR | | | | TULSA | OK | 74127 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OLAF SASS HANDELSVERTRETUNG CDH E.K. | BLUMENSTRASE 30 | 25524 HEILIGENSTEDTENERKAMP | | | HEILIGENSTEDTENERKAMP | | 25524 | GERMANY |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD CANDLE BARN, THE | 3551 OLD PHILADELPHIA PIKE | PO BOX 10 | | | INTERCOURSE | PA | 17534 | |
| OLD DOMINION | 14933 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| OLD DOMINION FREIGHT LINES | PO BOX 415202 | | | | BOSTON | MA | 02241-5202 | |
| OLD FIRST REFORMED CHURCH | 729 CARROLL ST. | | | | BROOKLYN | NY | 11215 | |
| OLD STORE (THE) | 123 WALNUT ST | | | | JEFFERSON | TX | 75657 | |
| OLD TIME CANDY COMPANY | 350 COMMERCE DR E | | | | LAGRANGE | OH | 44050 | |
| OLD TIME POTTERY | PO BOX 1838 | | | | MURFREESBORO | TN | 37133 | |
| OLD WILLIAMSBURGH CANDLE | 143 ALABAMA AVENUE | | | | BROOKLYN | NY | 11207 | |
| OLDE GILEAD COUNTRY STORE | PO BOX 302 | | | | GRAND RAPIDS | OH | 43522 | |
| OLDE TOWNE CANDLES | 600 W WATERLOO ST | | | | CANAL WINCHESTER | OH | 43110 | |
| OLGA RUIZ | 2506 FAIRFAX ST | | | | GRAND PRAIRIE | TX | 75050 | |
| OLIMERK SAN VE TIC LTD STI | GENCOSMAN M ORG ESREF BITLIS C | BAHTIYAR IS HANI NO 37 | | | ISTANBUL | | 34160 | TURKEY |
| OLIVINA NAPA VALLEY LLC | 3343 ASPEN GROVE DR STE 200 | | | | FRANKLIN | TN | 37067 | |
| OLIVOTTO GLASS TECHNOLOGIES SPA | VIALE GANDHI 22 | | | | AVIGLIANA, TORINO | | 10051 | ITALY |
| OLLIES BARGAIN OUTLET | 6295 ALLENTOWN BLVD., SUITE 1 | | | | HARRISBURG | PA | 17112 | |
| OMBREE SHAW | 946 1ST AVE | | | | CORAOPOLIS | PA | 15108 | |
| OMEGA ENGINEERING | PO BOX 405369 | | | | ATLANTA | GA | 30384-5369 | |
| OMGOSH BAKERY | 511 S 6TH STREET | | | | PETERSBURGH | IL | 62675 | |
| ON TIME ENTERPRISES | PO BOX 297203 | | | | HOLLYWOOD | FL | 33029 | |
| ON WINE TIME INC | 900 SE 7TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| ONE ATLANTIC EVENTS | THE PIER SHOPS AT CEASARS | ONE ATLANTIC OCEAN, UNIT 4106 | | | ATLANTIC CITY | NJ | 08401 | |
| ONE STOP RESOURCE | 3447 DENTON RD | | | | THOMASVILLE | NC | 27360 | |
| ONE WAY SUPPLY | 460 WAVERLY AVE | | | | PATCHOGUE | NY | 11772 | |
| O'NEAL'S COUNTRY STORE INC | 1516 E. REELFOOT AVENUE | | | | UNION CITY | TN | 38261 | |
| ONEIDA (GUANGZHOU) FODSERVICE CO. LTD. (CHINA) | UNIT 2909 GOLDLION DIGITAL | NETWORK CENTER 138 TIYU ROAD EAST | TIANHE | | GUANGZHOU | | | CHINA |
| ONEIDA (GUANGZHOU) FOODSERVICE | 138 TIVU ROAD, UNIT 08-10 29TH FLR | | | | EAST TIANHE | | | CHINA |
| ONEIDA CANADA LIMITED | 135 MATHESON BLVD WEST | SUITE 103 | | | MISSISSAUGA | ON | L5R 3L1 | CANADA |
| ONEIDA CANADA LTD | 8699 STANLAY AVE | | | | NIAGARA FALLS | ON | L2E 6X1 | CANADA |
| ONEIDA CITY CHAMBERLAIN | 109 NORTH MAIN STREET | | | | ONEIDA | NY | 13421-0550 | |
| ONEIDA CITY SCHOOL DISTRICT | 565 SAYLES STREET | | | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCHOOL DISTRICT | PO BOX 5270, DEPT # 117093 | | | | BINGHAMTON | NY | 13902-5270 | |
| ONEIDA FOOD SERVICE, INC. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |
| ONEIDA HERKIMER SOLID WASTE | 1600 GENESEE ST | | | | UTICA | NY | 13502 | |
| ONEIDA INTERNATIONAL INC. | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ONEIDA INTERNATIONAL LTD T/A GEORGE WILKINSON | ELM STREET | ATTN HELEN SHORROCK | | | BURNLEY | | BB10 1PB | UNITED KINGDOM |
| ONEIDA ITALY S.R.L. (ITALY) | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ONEIDA LTD | E-COMMERCE | MAIN OFFICE 163 KENWOOD AVE | | | ONEIDA | NY | 13421 | |
| ONEIDA LTD | 163-181 KENWOOD AVENUE | | | | NEW YORK | NY | 13421 | |
| ONEIDA LTD FOODSERVICE | 163 KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| ONEIDA LTD. | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ONEIDA S.A. DE C.V. | MONTECITO 38 PISO 27 | OFFICE 37 COLONIA | | | NAPOLES, MEXICO CITY D.F. | | 03810 | MEXICO |
| ONEIDA SILVERSMITHS, INC. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |
| ONEIDA U.K. LIMITED (UNITED KINGDOM) | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ONEIDA UK | 106 BRENT TERRACE | | | | LONDON | | NW2 1BZ | UNITED KINGDOM |
| ON-HAND ADHESIVES | PO BOX 68 | | | | LAKE ZURICH | IL | 60047-0068 | |
| OPERADORA DE TIENDAS S.A. | 12 CALLE 1-28 ZONA 9 EDIFICIO MOL | | | | GUATEMALA | | 01009 | GUATEMALA |
| OPIE'S CANDY STORE | 135 N MAIN STREET | | | | MOUNT  AIRY | NC | 27030 | |
| OPTO 22 | 43044 BUSINESS PARK DR | | | | TEMECULA | CA | 92590-3614 | |
| ORA L TISDALE | 7A BEA DOT WAY | | | | STATESBORO | GA | 30458 | |
| ORACLE AMERICA | PO BOX 71028 | | | | CHICAGO | IL | 60694 | |
| ORANGE CARPET INC | 128 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| ORANGE TREE IMPORTS | 1721 MONROE STREET | | | | MADISON | WI | 53711 | |
| ORANGEBURG CALHOUN TECHNICAL COLLEGE FOUNDATION INC | 3250 ST MATTHEWS RD | | | | ORANGEBURG | SC | 29118 | |
| ORBIS CORPORATION | 75 REMITTANCE DR DEPT 6965 | | | | CHICAGO | IL | 60675-6965 | |
| ORCHARD SUPPLY CO LLC | 6450 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| OREGON STATE ATTORNEYS GENERAL | ATTN: JOHN KROGER | JUSTICE BLDG. | 1162 COURT ST. NE | | SALEM | OR | 97301-4096 | |
| O'REILLY AUTO PARTS | PO BOX 9464 | | | | SPRINGFIELD | MO | 65001-9464 | |
| ORGAN COLE L | SHAWN J ORGAN ESQ | 1330 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| ORGANIZE IT | 2079 25 MILE ROAD | | | | SHELBY TWP | MI | 48316 | |
| ORGANIZE.COM | 500 S 7TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| ORGANIZED AFFAIRS BY THE AMANDAS | 3160 HEIGHTS VILLAGE | | | | BIRMINGHAM | AL | 35243 | |
| ORGILL INC | 3742 TYNDALE DR | PO BOX 140 | | | MEMPHIS | TN | 38101-0140 | |
| ORIGINAL MURDICKS FUDGE OF MACKINAC ISLAND | PO BOX 481 | | | | MACKINAC ISLAND | MI | 49757 | |
| ORIGINAL TIBERIOS | 2610-B N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| ORION ENERGY SYSTEMS | 25099 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| ORION INDUSTRIES LTD | 5170 N NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | |
| ORKIN | 255 MILLERS RUN RD | | | | BRIDGEVILLE | PA | 15017 | |
| ORKIN | 139 DWIGHT PARK CIRCLE | | | | SYRACUSE | NY | 13209-1005 | |
| ORLEANS HOME FRAGRANCE | 107 KINGSLAND RANCH RD | | | | KINGSLAND | TX | 78639 | |
| ORVIS COMPANY INC, THE | 178 CONSERVATION WAY | | | | SUNDERLAND | VT | 05252 | |
| ORWAK USA | PO BOX 786086 | | | | PHILADELPHIA | PA | 19178-0686 | |
| OSAGE CANDLE FACTORY | 1504 BAGNELL DAM BLVD | | | | LAKE OZARK | MO | 65049 | |
| OSBORN | 23185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| OSP GROUP (PREVIOUSLY REDCATS USA) | 2300 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| OSWALT EQUIPMENT CO | 1015 N.W. 68TH | | | | OKLAHOMA CITY | OK | 73116 | |
| OTB ACQUISITION | 2201 WEST ROYAL LANE, SUITE 240 | | | | IRVING | TX | 75063 | |

1-4 Paybyware Matrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| OTHER AVEUNE FOOD INC | 3930 JUDAH ST | | | | SAN FRANCISCO | CA | 94122 | |
| OTTIS R EUMAN | 9052 TOWNSHIP RD. 169 NE | | | | NEW LEXINGTON | OH | 43764 | |
| | | | | | | | | |
| OUTER BEACHES REALTY INC DBA HATTERAS ISLAND DESIGN CENTER | PO BOX 280 | | | | AVON | NC | 27915 | |
| OUTER BOX SOLUTIONS | 325 S MAIN ST #301 | | | | AKRON | OH | 44308 | |
| OUTERBOX SOLUTIONS . | 325 SOUTH MAIN ST, SUITE 301 | | | | AKRON | OH | 44308 | |
| OUTSIDE ENVY LLC | 15 NORTH STATE ST | | | | WESTERVILLE | OH | 43081 | |
| OUTTERBOURG P.C. | 230 PARK AVENUE | | | | NEW YORK | NY | 10169-0075 | |
| OVATIONS FOOD SERVICES | 18228 US HIGHWAY 41 N | | | | LUTZ | FL | 33549 | |
| OVERHEAD DOOR COMPANY OF HICKORY | 400 POPLAR STREET | | | | PITTSBURGH | PA | 15223 | |
| OWENS SUPPLY COMPANY | PO BOX 1390 | | | | PEMBROKE | GA | 31321 | |
| OXFORD DRY GOODS | 449 JACKSON SCHOOL ROAD | | | | OXFORD | PA | 19363 | |
| OYL-AIR SPECIALTY CO | 9029 HERITAGE DRIVE | | | | PLAIN CITY | OH | 43064 | |
| OZARK MOUNTAIN NOVELTIES INC DBA LIPCO GROUP | PO BOX 168 | | | | KIRBYVILLE | MO | 65679 | |
| OZOCAR | 37-18 NORTHERN BLVD STE 517 | | | | LONG ISLAND | NY | 11101 | |
| PA DEPARTMENT OF ENVIRONMENTAL PROTECTION | SOUTHWEST REGIONAL OFFICE | 400 WATERFRONT DRIVE | | | PITTSBURGH | PA | 15222 | |
| PA DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| PA DEPT OF LABOR AND INDUSTRY | PO BOX 68572 | | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR AND INDUSTRY | ROOM 1700 | 651 BOAS STREET | | | HARRISBURG | PA | 17121 | |
| PA DEPT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| PACER TRANSPORTATION SOLUTIONS | 27836 NETWORK PLACE | | | | CHICAGO | IL | 60673-1278 | |
| PACER TRANSPORTATION SOLUTIONS | 27836 NETWORK PLACE | | | | CHICAGO | IL | 60673-1278 | |
| PACHA SOAP CO | 405 W 2ND | PO BOX 571 | | | HASTINGS | NE | 68901 | |
| PACIFIC COAST HOSPITALITY REPS | 1198 PACIFIC COAST HWY #D516 | | | | SEAL BEACH | CA | 90740 | |
| PACIFIC COOKIE CO | 303 POTRERO BLDG 40A-B | | | | SANTA CRUZ | CA | 95060 | |
| PACIFIC GROSERVICE | 567 CINNABAR ST | | | | SAN JOSE | CA | 95110 | |
| PACIFIC INDUSTRIAL DEVELOPMENT CORP | PO BOX 8163 | | | | ANN ARBOR | MI | 48107 | |
| PACIFIC LINK | 570 BROOK ST | | | | GARDEN CITY | NJ | 11530 | |
| PACIFIC MERCHANTS TRADING COMPANY | 149 SOUTH BARRINGTON AVE. #507 | | | | LOS ANGELES | CA | 90049 | |
| PACIFIC RESTAURANT SUPPLY | 830 KOLU ST | | | | WAILUKU | HI | 96793-1435 | |
| PACKAGING LOGISTICS | 9298 CENTRAL AVE NE #306 | | | | MINNEAPOLIS | MN | 55434 | |
| PAC-VAN | 75 REMITTANCE DR SUITE 3300 | | | | CHICAGO | IL | 60675-3300 | |
| PADDLE TRAMPS MFG CO | 1317 UNIVERSITY AVE | | | | LUBBOCK | TX | 79401 | |
| PADDYWAX INC | 3343 ASPEN GROVE DR | | | | FRANKLIN | TN | 37067 | |
| PAETEC | PO BOX 1283 | | | | BUFFALO | NY | 14240-1283 | |
| PAI LU | 11 JAY ST | | | | ROCKAWAY | NJ | 07866 | |
| PAIRINGS WINE AND FOOD | 600 MAIN STREET | | | | WINCHESTER | MA | 01890 | |
| PAIVEY OLSEN | 1674 RIVERWATCH CT | | | | KENNESAW | GA | 30152 | |
| PALLET CONSULTANTS | 810 NW 13TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| PALLET CONSULTANTS | 810 NW 13TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| PALLET EXPRESS FL | 7779 HAMMOND BLVD | | | | JACKSONVILLE | FL | 32220 | |
| PALLET EXPRESS OF JACKSONVILLE | 7779 HAMMOND BLVD | | | | JACKSONVILLE | FL | 32220 | |
| PALLET EXPRESS OF JACKSONVILLE | 7779 HAMMOND BLVD | | | | JACKSONVILLE | FL | 32220 | |
| PALM COMMODITIES INTL | 1717 JP HENNESSY | | | | LAVERGNE | TN | 37086 | |
| PALMER MARKETING | PO BOX 346 | | | | MOUNT ALBERT | ON | L0G 1M0 | CANADA |
| PAM LAUNHARDT | 35 SWING ABOUT | | | | HILTON HEAD | SC | 29928 | |
| PAM PAYNE | 9816 BLUE HILLS DR | | | | AUSTIN | TX | 78736 | |
| PAM PIERCE | PO BOX 213 | | | | MORGAN | VT | 05853 | |
| PAM SZURKO | 7 DOREEN COURT | | | | EDISON | NJ | 08820 | |
| PAMELA A BITLER | 8889 BOWMAN RD. | | | | AMANDA | OH | 43102 | |
| PAMELA D TACKETT | 111 MYERS STREET | | | | NELSONVILLE | OH | 45764 | |
| PAMELA F DEMATTEIS | 17 CEDAR AVE. | | | | ALIQUIPPA | PA | 15001 | |
| PAMELA S CAMPBELL | 1620 LOOKOUT ST | | | | LANCASTER | OH | 43130 | |
| PAMELA S WRIGHT | 2019 5TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| PAMELA SMITH | 13 GRAVES AVE | | | | NORTH HAMPTON | MA | 01060 | |
| PAMELA TAPP | 3744 LEI DR | | | | SARASOTA | FL | 34232 | |
| PAMPERED CHEF LTD, THE | 1 PAMPERED CHEF LANE | | | | ADDISON | IL | 60101-5630 | |
| PAN OCEAN AQUARIUM | 23384 FOLEY STREET | | | | HAYWARD | CA | 94545 | |
| PANACHE TENT N EVENT | 106 TRADE CIRCLE W STE F | | | | PORT SAINT JOE | FL | 32456 | |
| PANGBORN CORPORATION | PO BOX 936006 | | | | ATLANTA | GA | 31193-6006 | |
| PANGEA WINE AND SPIRITS | 8437 TUTTLE RD STE 202 | | | | SARASOTA | FL | 34243 | |
| PANTELIDES WHOLESALE GROUP | 1451 RAILROAD ST | | | | CORONA | CA | 92882 | |
| PANTHER DISTILLERY | 15047 W 54TH DR | | | | GOLDEN | CO | 80403 | |
| PANTHER EXPEDITED SERVICES | BOX 88543 | | | | MILWAUKEE | WI | 53288-0543 | |
| PANTHER INDUSTRIES . | 8990 BARRONS BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| | | | | | | | | |
| PAPER & UNITED STEEL | ALLIED INDUSTRIAL & SERVICE WORKERS UNION AFL_CIO LOCAL 577 | KENNETH J. LEFEVER | 777 DEARBORN PARK LANE, SUITE J | | COLUMBUS | OH | 43085 | |
| PAPER CLIP | PO BOX 18272 | | | | GARDEN CITY | GA | 31418 | |
| PAPER CLIP OFFICE SUPPLY | PO BOX 18272 | | | | GARDEN CITY | GA | 31418 | |
| PAPER PRODUCTS COMPANY | 36 TERMINAL WAY | ACCT 01650000 | | | PITTSBURGH | PA | 15219 | |
| PAPER SOURCE | 410 N MILWAUKEE AVE | | | | CHICAGO | IL | 60654 | |
| PAPERWORK ANALYSIS CO. | 4500 E SPEEDWAY BLVD STE #60 | | | | TUCSON | AZ | 85712 | |
| PAPPAS RESTAURANTS INC | PO BOX 41567 | 642 YALE | | | HOUSTON | TX | 77241-1567 | |
| PARAGON ENVIRONMENTAL | 5664 MUD MILL RD | | | | BREWERTON | NY | 13029 | |
| PARAGON TOP SALES | 99 SOUTH BEDFORD STREET | SUITE 4 | | | BURLINGTON | MA | 01803 | |
| PARAMOUNT STORES | PO BOX 230174 | | | | BROOKLYN | NY | 11223 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| PARK HILL COLLECTION LLC | 4717 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | |
| PARKE-BELL LTD INC | 709 W 12TH ST | | | | HUNTINGBURG | IN | 47542 | |
| PARKER STEEL CO | PO BOX 72020 | | | | CLEVELAND | OH | 44192 | |
| PARTY PRODUCTIONS | 1919 1ST AVE N | | | | FORT DODGE | IA | 50501 | |
| PARTY RENTAL LIMITED | 275 NORTH ST | | | | TETERBORO | NJ | 07608 | |
| PASCO BROKERAGE | PO BOX 260399 | | | | PLANO | TX | 75026 | |
| PASCO BROKERAGE | PO BOX 260399 | | | | PLANO | TX | 75026 | |
| PASWORD PROTECTION | 120 HUGHSON STREET S | | | | HAMILTON | ON | 18N 2B2 | CANADA |
| PAT CATANS | ACCTS PAYABLE | PO BOX 361339 | | | STRONGSVILLE | OH | 44149 | |
| PAT ELLIOTT | 191 FERNBROOK DR | | | | WASAGA BEACH | ON | L9Z 1G9 | CANADA |
| PAT JULLIET | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| PAT O'HARE | 3390 HICKORY RIDGE CT, SW | | | | GRANDVILLE | MI | 49418 | |
| PATE DAWSON COMPANY (PDCO) | PO BOX 11179 | | | | GREENSBORO | NC | 27532-1179 | |
| PATHDEFENDER | 115 NEW MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94105 | |
| PATRICIA A CERIO | 5981 COOPER ST | | | | VERNON | NY | 13476 | |
| PATRICIA A FOX | 1476 TIKI LANE | APT C | | | LANCASTER | OH | 43130 | |
| PATRICIA E MARSH | 151 KNOB VUE DRIVE | | | | FREEDOM | PA | 15042 | |
| PATRICIA ECKERT | 7025 HUNTERS RIDGE | | | | HOUSE SPRINGS | MO | 63051 | |
| PATRICIA G FRYE | 58 W. CHANNEL ST | | | | NEWARK | OH | 43055 | |
| PATRICIA GALLIVAN | 796 RT 6A | | | | YARMOUTH PORT | MA | 02675-2073 | |
| PATRICIA GANEK | 8 STONEBRIDGE CT | | | | DENVILLE | NJ | 07834 | |
| PATRICIA HOWITT | 5772 WHISPERING PINE CT | | | | CASTRO VALLEY | CA | 94552 | |
| PATRICIA IERACI | 4 BOXWOOD RD | | | | TORONTO | ON | M9C 2W5 | CANADA |
| PATRICIA K EVANS | 3438 COLONY BAY BLVD | | | | CANAL WINCHESTER | OH | 43110 | |
| PATRICIA L KOVALESKY | 245 WILDWOOD RD. | | | | MIDLAND | PA | 15059 | |
| PATRICIA LAUTA | 28 CAMBRIA ST | | | | LANCASTER | NY | 14086 | |
| PATRICIA M BORTLE | 244 PARK AVENUE | | | | ONEIDA | NY | 13421 | |
| PATRICIA OREAL | 13795 RUFFNER LANE | | | | SEBASTIAN | FL | 32958 | |
| PATRICIA R JUNE | 1217 LINDA LANE | | | | LANCASTER | OH | 43130 | |
| PATRICIA ROUNDS | 244 VINE CREEK DR | | | | ACWORTH | GA | 30101 | |
| PATRICIA S JONES | 375 CLARK DR. | | | | CIRCLEVILLE | OH | 43113 | |
| PATRICK B MCDONALD | 1107 PENN AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| PATRICK D TANSEY | 111 GAY ST | APT 3 | | | LANCASTER | OH | 43130 | |
| PATRICK GROVES | 519 PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| PATRICK HENRY | 450 LAKE RD NE | | | | LANCASTER | OH | 43130 | |
| PATRICK J GROVES | 5810 HURST HILL RD | | | | SUGAR GROVE | OH | 43155 | |
| PATRICK K KESSLER | 1121 TARKLIN RD SE | LOT #161 | | | LANCASTER | OH | 43130 | |
| PATRICK NUNAN | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 94577 | |
| PATRICK O SHEETS | 196 HUNTER AVE. | | | | LANCASTER | OH | 43130 | |
| PATRICK T SALIM | 2110 TOWNSHIP RD 145 NE | | | | SOMERSET | OH | 43783 | |
| PATRICK W CROWN | 21621 SAMS CREEK RD. | | | | LAURELVILLE | OH | 43135 | |
| PATRICK W HENRY | 450 LAKE RD NE | | | | LANCASTER | OH | 43130 | |
| PATRON STAR CORP | 16273 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| PATTI KIM | 117 14TH AVENUE WEST | | | | VANCOUVER | BC | V5Y 1W8 | CANADA |
| PATTI KOOYERS | 733 LARKWOOD DR | | | | HOLLAND | MI | 49423 | |
| PATTI LANCASTER | 291 MENDON VIEW | | | | MENDON | VT | 05701 | |
| PATTI MUNDSCHENK | 3403 PEACOCK LANE | | | | ROLLING MEADOWS | IL | 60008 | |
| PATTY COOPER | 44 BROOKSIDE DR | | | | GLEN GARDNER | NJ | 08826 | |
| PATTY SPUNG | 321 W WATER ST | APT F3 | | | NEW LEXINGTON | OH | 43764 | |
| PAUL A GEISSE | 826 BROADWAY | | | | WELLSVILLE | OH | 43968 | |
| PAUL A HERMANSEN | 1205 ROCKMILL NW | | | | LANCASTER | OH | 43130 | |
| PAUL AMATRUDA | 719 WILLOW WOOD PLACE | | | | WATERLOO | ON | N2T 2T7 | CANADA |
| PAUL C HUNTER | 6160 WILSON RD | | | | LANCASTER | OH | 43130 | |
| PAUL C HUNTER | 6160 WILSON RD | | | | LANCASTER | OH | 43130 | |
| PAUL D HAZLETT JR | 815 MONROE AVENUE | | | | LANCASTER | OH | 43130 | |
| PAUL D MEADE | 39 BROAD ST | | | | GLOUSTER | OH | 45732 | |
| PAUL D PRALL | 2625 TWO RIDGE AVE | | | | LANCASTER | OH | 43130 | |
| PAUL D SMITH | 13081 MILE CREEK RD | | | | FREDERICKTOWN | OH | 43019 | |
| PAUL D STEVENS | 10209 ST. RT. 188 | | | | PLEASANTVILLE | OH | 43148 | |
| PAUL D WINE | 1257 TRIMMER ST | | | | LOGAN | OH | 43138 | |
| PAUL E BARRON | 5767 CONGO RD | | | | CORNING | OH | 43730 | |
| PAUL E GEBHARDT | 171 SKINNER RD | | | | ONEIDA | NY | 13421 | |
| PAUL E GEBHARDT | 171 SKINNER ROAD | | | | ONEIDA | NY | 13421 | |
| PAUL E MARZELLA | 5976 BLACKMAN CORNERS | | | | VERONA | NY | 13478 | |
| PAUL F HEDGES JR. | 5010 HOPEWELL CHURCH RD | | | | LANCASTER | OH | 43130 | |
| PAUL F KREUTZ | 2445 COL-LAN RD LOT 481 | | | | LANCASTER | OH | 43130 | |
| PAUL GEBHARDT | 171 SKINNER ROAD | | | | ONEIDA | NY | 13421 | |
| PAUL GEISSE | 826 BROADWAY | | | | WELLSVILLE | OH | 43968 | |
| PAUL GROTH & SONS | BLOCKHOUSE RUN ROAD | PO BOX 383 | | | NEW BRIGHTON | PA | 15066-0383 | |
| PAUL K AGOSTA | 139 N OHIO AVE | | | | LANCASTER | OH | 43130 | |
| PAUL L DORSETT | 243 BAKER ST. | | | | ALIQUIPPA | PA | 15001 | |
| PAUL L FAUBLE | 550 W MAIN ST | | | | LANCASTER | OH | 43130 | |
| PAUL L TRAVIS | 29009 BLACK JACK ROAD | | | | LOGAN | OH | 43138 | |
| PAUL LANGERMAN | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| PAUL MIEDERHOFF | PO BOX 309 | | | | KELSO | MO | 63758-0309 | |
| PAUL R BOLTON | 8232 NORTH COURT ST | | | | CANASTOTA | NY | 13032 | |

In re: The Dow Corning... (Debtors)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL R DAVIS | 1268 SHERIDAN DR | APT C | | | LANCASTER | OH | 43130 | |
| PAUL R KENYON | 1221 BROOKLET SOUTH DR | | | | BROOKLET | GA | 30415 | |
| PAUL S DICKERSON JR. | 4648 MARIETTA RD | | | | CHILLICOTHE | OH | 45601 | |
| PAUL SAMEK | 268 COBBLESTONE DR | | | | COLORADO SPRINGS | CO | 80906 | |
| PAUL TRESSCO | 8352 PRESERVE PARKWAY | | | | MANLIUS | NY | 13104 | |
| PAUL V TRESCO | 8352 PRESERVE PKWY | | | | MANLIUS | NY | 13104 | |
| PAUL W LEWIS | 230 STATE AVE. | | | | ELLWOOD CITY | PA | 16117 | |
| PAUL W MILLER | 5113 TOWNSHIP RD 495 SE | | | | NEW STRAITSVILLE | OH | 43766 | |
| PAUL W MILLER JR. | PO BOX 93 | | | | SHAWNEE | OH | 43782 | |
| PAULA A FOLDER FREEMAN | 1071 REEDSVILLE ROAD | | | | CLYO | GA | 31303 | |
| PAULA A NELSON | 2105 TANNEHILL ST | | | | ZANESVILLE | OH | 43701 | |
| PAULA DELONG | 2445 COLUMBUS-LANCASTER RD | LOT 268 | | | LANCASTER | OH | 43130 | |
| PAULA GRANT | 400 INGLEWOOD DR | | | | FAIRDALE | KY | 40118 | |
| PAULA K RARICK | 231 HUNTER AVE | | | | LANCASTER | OH | 43130 | |
| PAULA M COCHRAN | 1006 MADISON AVE | | | | LANCASTER | OH | 43130 | |
| PAULA MILLER | 1316 E CANAL ST | | | | NELSONVILLE | OH | 45764 | |
| PAULA R LEE | 311 GRAND AVE. | | | | ALIQUIPPA | PA | 15001 | |
| PAULS MODEL SHOP | 120 W SIXTH AVENUE | | | | LANCASTER | OH | 43130 | |
| PAULUHN CROUSE HINDS | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| PAYTECH | 8400 E. PRENTICE AVE., SUITE #1400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| PBA CIGAR DINNER | 546 RIVER DRIVE | | | | GARFIELD | NJ | 07026 | |
| PBLS | 6319 E US HWY 36 | BOX 17 | | | AVON | IL | 46123 | |
| PC CONNECTION | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| PCA | 10854 LEROY DR | | | | NORTHGLEN | CO | 80233 | |
| PDG3 | 312 E BROAD STREET | | | | ATHENS | GA | 30601 | |
| PDS TRUCKING | 62459 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0624 | |
| PEAK CANDLE SUPPLIES | 4901 NOME STREET | | | | DENVER | CO | 80239 | |
| PEAK-RYZEX . | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| PEANUT MAN, THE | 2 BLUE BILL CT | | | | COLUMBIA | SC | 29229-8700 | |
| PEARL DRENCKPOHL | 104 HICKORY VALLEY WAY | | | | TAYLORS | SC | 29687-4471 | |
| PEDERSEN INSULATION CO | PO BOX 30744 | | | | COLUMBUS | OH | 43230 | |
| PEER 1 HOSTING | PO BOX 643607 | | | | CINCINNATI | OH | 45264-3607 | |
| PEERLESS SAW COMPANY | 4353 DIRECTORS BLVD | | | | GROVEPORT | OH | 43125 | |
| PEGGY CAVALLO | 103 SAMPLE DR | | | | ELIZABETH CITY | NC | 27909 | |
| PEGGY MAGUIRE | 24203 ROCKIN SEVEN | | | | HOCKLEY | TX | 77447 | |
| PEGGY MITCHEL | 6060 CALIFORNIA CIR #203 | | | | ROCKVILLE | MD | 20852 | |
| PEGGY MORRIS | 62265 HANBY RD | | | | BEND | OR | 97701 | |
| PEGLER SYSCO | 1700 CENTER PARK ROAD | PO BOX 80068 | | | LINCOLN | NE | 68512 | |
| PELTZ MARINE | PO BOX 12596 | | | | NORFOLK | VA | 23541 | |
| PEMBROKE ADVANCED COMMUNICATIONS | 185 E BACON STREET | | | | PEMBROKE | GA | 31321 | |
| PEMBROKE ADVANCED COMMUNICATIONS | PO BOX 10 | | | | PEMBROKE | GA | 31321 | |
| PEMBROKE TELEPHONE CO. | PO BOX 10 | | | | PEMBROKE | GA | 31321 | |
| PEMBROKE TELEPHONE CO. INC | 185 EAST BACON STREET | | | | PEMBROKE | GA | 31321 | |
| PENN BARREL | 1001 WASHINGTON BLVD | | | | PITTSBURGH | PA | 15206-3319 | |
| PENN COMPRESSION MOULD HIWOOD | 540 PACIFIC STREET | | | | IRWIN | PA | 15642 | |
| PENN FIXTURE & SUPPLY CO. | 2800 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| PENN FIXTURE SUPPLY | 2800 PENN AVE | | | | PITTSBURGH | PA | 15222-4714 | |
| PENN FOSTER CAREER SCHOOL | 925 OAK STREET | | | | SCRANTON | PA | 18515 | |
| PENN JERSEY PAPER CO | 9355 BLUE GRASS RD | | | | PHILADELPHIA | PA | 19114-2311 | |
| PENN JERSEY PAPER CO | 9355 BLUE GRASS RD | | | | PHILADELPHIA | PA | 19114 | |
| PENN UNITED | C/O PENN FIXTURE & SUPPLY | 2800 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| PENN UNITED RESTAURANT SUPPLY LLC | 2800 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| PENNEKAMP GMBH | 1495 LONGWOOD DR | | | | LANCASTER | OH | 43130 | |
| PENNEKAMP MFG | C/O STARR MUCKENSTURM | 1495 LONGWOOD DR | | | LANCASTER | OH | 43130 | |
| PENNONI ASSOCIATES | PO BOX 827328 | | | | PHILADELPHIA | PA | 19182-7328 | |
| PENNSYLVANIA BUREAU OF WORKERS COMPENSATION | 1171 S CAMERON STREET, ROOM 324 | | | | HARRISBURG | PA | 17104-2501 | |
| PENNSYLVANIA CONTROLS CO | 115 CORPORATION DR | | | | ALIQUIPPA | PA | 15001 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | STRAWBERRY SQUARE | 11TH FLOOR | | | HARRISBURG | PA | 17128-1100 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| PENNSYLVANIA ELECTRIC MOTOR SERVICE | 4693 IROQUOIS AVE | | | | ERIE | PA | 16511-2343 | |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE FUND | PA DEPT OF LABOR AND INDUSTRY | BUREAU OF PENNSAFE | ROOM 1535-E L&I BLDG | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE FUND | PA DEPARTMENT OF LABOR & INDUSTRY | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY / PENNSAFE PROGRAM | 651 BOAS STREET, ROOM 1600 | | HARRISBURG | PA | 17121 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | ATTN: TOM CORBETT | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNWEST INDUSTRIAL TRUCKS | 168 WESTEC DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| PENNY E RINGHISER | 755 BECK ROAD SE | | | | LANCASTER | OH | 43130 | |
| PENNY J BLOSSER | 104 N. SLOCUM STREET | | | | LANCASTER | OH | 43130 | |
| PENNY L CALL | 2530 COUNTY LINE ROAD | | | | RUSHVILLE | OH | 43150 | |
| PENNY L WEERMAN | 372 STONE ST | | | | ONEIDA | NY | 13421 | |
| PENNY M ARNETT | 2705 LYNN AVE., APT. 4-C | | | | MILLERSPORT | OH | 43056 | |
| PENNY S MAY | 807 N. ROOSEVELT AVE. | | | | LANCASTER | OH | 43130 | |
| PENSION BENEFIT GUARANTY | 1200 K STREET N.W. | | | | WASHINGTON | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORPORATION | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, NW | | | | WASHINGTON | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORPORATION | ALICE MARONI - DIRECTOR | 1200 K STREET, NW | | | WASHINGTON | DC | 20005-4026 | |

1-4 Haywards.com/ib
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENZEY'S SPICE HOUSE LTD | PO BOX 924 | | | | BROOKFIELD | WI | 53008 | |
| PEPPERMILL | 5015 16TH AVE | | | | BROOKLYN | NY | 11204 | |
| PERFORMANCE FOOD SERVICE LEDYARD | PO BOX 1801 | | | | SANTA CRUZ | CA | 95061 | |
| PERFORMANCE FOODSERVICE AFI | PO BOX 172227 | | | | DENVER | CO | 80217 | |
| PERFORMANCE IMPROVEMENT | 1275 POST ROAD, SUITE A-12 | | | | FAIRFIELD | CT | 06824 | |
| PERFORMANCE MANAGEMENT RESOURCES L | 835 EAST 65TH STREET, SUITE 106 | | | | SAVANNAH | GA | 31405 | |
| PERKIN ELMER LIFE & ANALYTICAL SCIENCES | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0136 | |
| PERKINS PAPER | 630 JOHN HANCOCK RD. | | | | TAUNTON | MA | 02780 | |
| PERKINS PAPER CO | 630 JOHN HANCOCK ROAD | | | | TAUNTON | MA | 02780-1016 | |
| PERRI MACHINE | 605 - 8TH ST | | | | FREEDOM | PA | 15024 | |
| PERRIN BERNARD SUPOWITZ | DBA: INDIVIDUAL FOODSERVICE | 5496 LINDBERGH LN | | | BELL | CA | 90201 | |
| PERRY D HOFF | 2165 LANCASTER-CIRCLEVILLE RD | | | | LANCASTER | OH | 43130 | |
| PERSONAL CREATIONS | 12810 W 108TH ST | | | | OVERLAND PARK | KS | 66210 | |
| PERSONAL TOUCH PARTY RENTALS | 1540 HUBBARD DRIVE | | | | LANCASTER | OH | 43130 | |
| PERSONALIZATION MALL | 51 SHORE DRIVE | | | | BURR RIDGE | IL | 60527 | |
| PERSONALIZED GIFTS INC | 1541 WOODS DR STE 608 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PERSONNEL MANAGEMENT GROUP | PO BOX 160 | | | | HOPKINS | MN | 55343 | |
| PERSPECTIVES | 3005 VENTURE CT | | | | EXPORT | PA | 15632 | |
| PERSPECTIVES IN PRINT | 3005 VENTURE COURT | | | | EXPORT | PA | 15632 | |
| PET CITY DISTRIBUTORS | 3941 STATE HWY W | | | | CAPE GIRARDEAU | MO | 63701 | |
| PET SUPERMARKET | 1100 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33323 | |
| PETCALS | 60 HINCHEY AVE | | | | LANCASTER | NY | 14086 | |
| PETCO | 9125 REHCO ROAD | | | | SAN DIEGO | CA | 92121 | |
| PETE D MOORE | PO BOX 483 | | | | MOXAHALA | OH | 43761 | |
| PETE MOORE | PO BOX 483 | | | | MOXAHALA | OH | 43761 | |
| PETER A WAUD | 147 ELLIOTT STREET | | | | BRAMPTON | ON | L6Y 1W7 | CANADA |
| PETER ANDERSON | 7536 15TH AVENUE NW | | | | SEATTLE | WA | 98117 | |
| PETER BARON | 2507 MARTHA STREET | | | | ALIQUIPPA | PA | 15001 | |
| PETER C KLONTZ | 2918 FRANCHEL COURT, NW | | | | LANCASTER | OH | 43130 | |
| PETER D WAGNER | 6615 WESTFALL RD. | | | | LANCASTER | OH | 43130 | |
| PETER J KALLET | 12397 EAGLE COURT | | | | ESTERO | FL | 33928 | |
| PETER LOSCOCCO | 3864 STONEWATER DRIVE | | | | COLUMBUS | OH | 43221 | |
| PETER MCCONNELL | 2202 MT ROYAL BLVD | | | | GLENSHAW | PA | 15116 | |
| PETER SENISI | 153 CHEROKEE DRIVE | | | | MAPLE | ON | L6A 1X1 | CANADA |
| PETER SENISI | 125 HEADWIND BLVD | | | | WOODBRIDGE | ON | L4H 4C7 | CANADA |
| PETERSON PARTY CENTER | 139 SWANTON STREET | | | | WINCHESTER | MA | 01890 | |
| PETRA CVJETKOVIC | 2495 WIGWAM ROAD | | | | ALIQUIPPA | PA | 15001 | |
| PETRO CHOICE | PO BOX 83256 | | | | CHICAGO | IL | 60691-0256 | |
| PETROLIANCE | PO BOX 636824 | | | | CINCINNATI | OH | 45263-6824 | |
| PEYTONS INC | PO BOX 34250 | | | | LOUISVILLE | KY | 40232-4250 | |
| PFEIFER MACHANICAL | 1252 LAKE STREET | | | | CLEVELAND | NY | 13042 | |
| PFG CARROLL COUNTY FOODS LLC. | PO BOX 5125 | | | | DENVER | CO | 80217 | |
| PFG CUSTOMIZED DISTR | PO BOX 688 | | | | LEBANON | TN | 37088-0688 | |
| PFG CUSTOMIZED DISTRIBUTION | PO BOX 688 | 245 CASTLE HEIGHTS AVE NORTH | | | LEBANON | TN | 37088 | |
| PFG HALE | PO BOX 5866 | | | | DENVER | CO | 80217-5866 | |
| PFG SPRINGFIELD | PO BOX 17308 | | | | DENVER | CO | 80217 | |
| PFG VIRGINIA FOODSERVICE | PO BOX 17045 | | | | DENVER | CO | 80217-0045 | |
| PHANTOM TECHNICAL SERVICES | 111 OUTERBELT STREET | | | | COLUMBUS | OH | 43213 | |
| PHIL D FREELAND | 2275 LEITNAKER RD. | | | | PLEASANTVILLE | OH | 43148 | |
| PHIL KOPAS | 91 LAUGHLIN ST | | | | AMBRIDGE | PA | 15003 | |
| PHIL SAVARD | 1633 - 57TH STREET | | | | DELTA | BC | V4L 1Y5 | CANADA |
| PHIL SAVARD | 1633-57 STREET | | | | DELTA | BC | V4L 1Y5 | CANADA |
| PHIL STANG | 6109 FRONT ST | | | | KIMMSWICK | MO | 63053 | |
| PHIL W TOZER | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| PHILADEHIA DEPT OF REVENUE | PO BOX 1660 | | | | PHILADELPHIA | PA | 19105-1660 | |
| PHILADELPHIA DEPT OF REVENUE | 3240 RED LION ROAD | | | | PHILADELPHIA | PA | 19114 | |
| PHILIP A KOPAS | 91 LAUGHLIN ST. | | | | AMBRIDGE | PA | 15003 | |
| PHILIP E ENGLAND JR | 1584 COURTSHIP DR | | | | LANCASTER | OH | 43130 | |
| PHILIP J MEDAGLIA | 1801 12TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| PHILIP A PALMER | 511 FURNACE ST. | PO BOX 303 | | | MALTA | OH | 43758 | |
| PHILLIP BERRY | 1915 5TH AVENUE | APARTMENT 3 | | | NEW BRIGHTON | PA | 15066 | |
| PHILLIP C ENDERLE | PO BOX 235 | | | | NEW GALILEE | PA | 16141 | |
| PHILLIP FONG | 1722 HANSCOM DR | | | | SOUTH PASADENA | CA | 91030 | |
| PHILLIP LUCCI | 254 LACOCK STREET | | | | ROCHESTER | PA | 15074 | |
| PHILLIP M MORGAN | 6840 TOWNSHIP RD 154 NE | | | | NEW LEXINGTON | OH | 43764 | |
| PHILLIPP FRAME | 5150 TOWNSHIP ROAD 22 | | | | GLENFORD | OH | 43739 | |
| PHILLIPS FEED SERVICE | 5542 W GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| PHILLIPS HILL WINERY | 25690 GREENWOOD RD | | | | ELK | CA | 95432 | |
| PHILLIPS LYTLE L | 125 MAIN STREET | | | | BUFFALO | NY | 14203-2887 | |
| PHOENIX INTERNATIONAL FREIGHT SERVICES LTD | 36960 EAGLE WAY | | | | CHICAGO | IL | 60678-1369 | |
| PHOENIX PACKAGING | 2530 RUE LAPIERRE | | | | LASALLE | QC | H8N 2W9 | CANADA |
| PHOENIX PRODUCTS CO INC | 8711 WEST PORT AVENUE | | | | MILWAUKEE | WI | 53224 | |
| PHYLLIS J STARNER | 1733 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| PHYLLIS LEATHERMAN | 2732 WESLEY CHAPEL RD | | | | NEWTON | NC | 28658 | |
| PIA HOVENGA | PO BOX 373 | | | | DUMONT | IA | 50625 | |
| PICK N' PACK DBA HARVEST LIGHTS CANDLES | 153 WEST 500 NORTH | | | | SHARPSVILLE | IN | 46068 | |

1-4 Everware Matrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| PICKET FENCE CREATIONS | 36 SYLVAN CT | | | | MADISON | VA | 22727 | |
| PICKWICK & COMPANY INC | 4315 NORTH HOLLY COURT | | | | KANSAS CITY | MO | 64116 | |
| PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | | | CHARLOTTE | NC | 28289-0938 | |
| PIER 1 IMPORTS | ACCOUNTS PAYABLE DEPT | PO BOX 162269 | | | FT WORTH | TX | 76161 | |
| PINE GROVE VARIETYS | 52 ARROW HEAD ROAD | | | | DANVILLE | PA | 17821 | |
| PINEAPPLE POST (THE | 111 N JEFFERSON ST | | | | PLAINVILLE | KS | 67663 | |
| PINK MONSTER DECO INC | 1152 MARLKRESS RD STE 100 | | | | CHERRY HILL | NJ | 08003 | |
| PINKOW & ASSOCIATES, LLC. | 71 RAYMOND PLACE | | | | HEWLETT | NY | 11557 | |
| PINNACLE GOLF CLUB LLC | 1500 PINNACLE CLUB DR | | | | GROVE CITY | OH | 43123 | |
| PINNACLE GRAPHICS | 7231 W MYRTLE AVE | | | | CHICAGO | IL | 60631 | |
| PINNACLE ROLLER CO | 2147 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| PIONEER DISTRIBUTING COMPANY | 8900 MAUMELLE BLVD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| PIONEER DISTRIBUTION CO | PO BOX 13418 | | | | NORTH LITTLE ROCK | AR | 72113 | |
| PIPELINE PACKAGING ( FORMERLY NORTHPAK CONTAINER) | CLEVELAND | 30310 EMERALD VALLEY PARKWAY | | | GLENWILLOW | OH | 44139 | |
| PIPERS SERVICE CENTER | 522 SOUTH MAPLE ST | | | | LANCASTER | OH | 43130 | |
| PIPE-VALVES | 1200 E 5TH AVE | | | | COLUMBUS | OH | 43219 | |
| PITNEY BOWES | PO BOX 190 | | | | ORANGEVILLE | ON | L9W 2Z6 | CANADA |
| PITNEY BOWES CREDIT CORP | PO BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY BOWES GLOBAL CREDIT SERVICES | PO BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEYWORKS | PO BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEYWORKS | PO BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITT OHIO EXPRESS | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITTSBURGH DISTILLING CO | PO BOX 1317 | | | | DETROIT | PA | 15230 | |
| PITTSBURGH FOUNDRY & MACHINE CO | 20 36TH STREET | | | | PITTSBURGH | PA | 15201 | |
| PITTSBURGH SPRAY EQUIPMENT | PO BOX 1436 | 3601 LIBRARY RD | | | PITTSBURGH | PA | 15234 | |
| PIZAZZ BRAND BUILDERS | 4490 E MORENO CT | | | | GILBERT | AZ | 85297 | |
| PIZZA COTTAGE | PO BOX 2550 | | | | LANCASTER | OH | 43130 | |
| PIZZA CROSSING | 1407 TIKI LANE | | | | LANCASTER | OH | 43130 | |
| PLACERVILLE HARDWARE | 441 MAIN STREET | | | | PLACERVILLE | CA | 95667 | |
| PLAQUE ART CREATIONS | 401 S 2ND STREET | | | | HARRISON | NJ | 07029 | |
| PLASTICS NEWS PROFESSIONAL SERVICES | PO BOX 433275 | | | | PALM COAST | FL | 32143-9674 | |
| PLAYBOY ENTERPRISES | 680 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| PLUM MARKETS | 375 N MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| PLUMLEY ENGINEERING | 8232 LOOP ROAD | | | | BALDWINSVILLE | NY | 13027 | |
| PLUMLEY ENGINEERING PC | 8232 LOOP RD | | | | BALDWINSVILLE | NY | 13027 | |
| PLUM'S COOKING CO | 401 E 8TH ST STE 107 | | | | SIOUX FALLS | SD | 57103 | |
| PLUNKETT MOTOR FREIGHT | 124 PLUNKDETT DR | | | | ZELIENOPLE | PA | 16063 | |
| PMB REAL ESTATE SERVICES | 12348 HIGH BLUFF DR STE 100 | | | | SAN DIEGO | CA | 92130 | |
| PMB REAL ESTATE SERVICES | 12348 HIGH BLUFF DR STE 100 | ATTN JULIE MCEVOY | | | SAN DIEGO | CA | 92130 | |
| PMF RENTALS | 124 PLUNKETT DR | | | | ZELIENOPLE | PA | 16063 | |
| PMJ ENTERPRISES | 214 E NORTH BROADWAY | | | | COLUMBUS | OH | 43214 | |
| PNC | 500 1ST AVE | | | | PITTSBURGH | PA | 15219 | |
| PNC | TRADE SERVICES OPERATIONS | 500 FIRST AVE 2ND FLOOR | | | PITTSBURGH | PA | 15219 | |
| PNC BANK N.A. | PO BOX 828702 | | | | PITTSBURGH | PA | 19182-8702 | |
| POLAND SPRING DIRECT | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| POLAR BEAR OF NEW YORK | 2644 N. JERUSALEM ROAD | | | | N. BELLMORE | NY | 11710 | |
| POLLYDA MANUFACTURING LTD | 4FL C1-C6 FUHUA RESIDENTIAL | QUARTER ANNING ROAD | | | YAGDONG, GUANGDONG | | 529500 | CHINA |
| POLLYDA MANUFACTURING LTD | 4FL C1-C6 FUHUA RESIDENTIAL QUARTER | | | | YANGJIANG CHINA | | 529500 | CHINA |
| POLY EXPRESS LLC | 318 MCLEAN BLVD | | | | PATERSON | NJ | 07504 | |
| POOR BOY'S BAITS/LURE CRAFT | KIM STRALEY | 513 WEST CENTRAL | | | LAGRANGE | IN | 46761 | |
| PORTA KLEEN | PRO-KLEEN INDUSTRIAL SERVICES INC | PO BOX 637940 | | | CINCINNATI | OH | 45263-7940 | |
| PORZELLANFABRIK SCHONWALD | POSTFACH 60 D 95169 | | | | SCHONWALD | | | GERMANY |
| POTTERY BARGE | 2101 LONG BEACH BLVD | | | | SHIP BOTTOM | NJ | 08008 | |
| POWERREVIEWS | 22 4TH STREET, FL 6 | | | | SAN FRANCISCO | CA | 94103 | |
| POWERSTREAM | PO BOX 3700 | | | | CONCORD | ON | L4K 5N2 | CANADA |
| PRAGMA SYSTEMS | 13809 RESEARCH BLVD, SUITE 675 | | | | AUSTIN | TX | 78750 | |
| PRAXAIR DISTRIBUTION | 857-PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PRECISION CNC | 1858 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| PRECISION IMPRINT | 26 E STATE ST | | | | ATHENS | OH | 45701 | |
| PRECISION IMPRINT | 26 E STATE ST | | | | ATHENS | OH | 45701 | |
| PRECISION LANGUAGE & GRAPHICS | 800 WOODFIELD ROAD SUITE 107 | | | | SCHAUMBURG | IL | 60173 | |
| PRECISION LASER EXPRESSIONS | PO BOX 144 | | | | LOOGOOTEE | IN | 47553 | |
| PREDATOR TRUCKING | PO BOX 315 | | | | MC DONALD | OH | 44437 | |
| PREFERRED PEST CONTROL | PO BOX 648 | | | | POOLER | GA | 31322 | |
| PREFERRED PEST CONTROL | PO BOX 648 | | | | POOLER | GA | 31322 | |
| PREMIER CRU INC | 5260 BONSAI ST | SUITE G | | | MOORPARK | CA | 93021 | |
| PREMIER GOURMET CORP | 3904 MAPLE RD | | | | AMHERST | NY | 14226 | |
| PREMIER WINE & SPIRITS | 7980 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| PREMIUM SUPPLY CO INC | 960 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| PRESOLITE INC | 2498 ROLL DR #760 | | | | SAN DIEGO | CA | 92154-7275 | |
| PRESIDENTS CHOICE CHILDRENS CHARITY | LISA BATTISTELLI | 1 PRESIDENTS CHOICE CIRCLE | | | BRAMPTON | ON | L6Y 5S5 | CANADA |
| PRESTIGE PACKAGING INC | 1953 WEST POINT PIKE | | | | WEST POINT | PA | 19486 | |
| PRESTIGE XS | 873 ROUTE 45 | | | | NEW CITY | NY | 10956 | |
| PRETONONE | 23 ORCHARD RD SUITE 103 | | | | SKILLMAN | NJ | 08558 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| PREUSS PETS | 1127 N CEDAR STREET | | | | LANSING | MI | 48906 | |
| PRICELESS LANDSCAPE | 7015 LANCASTER THORNVILLE RD | | | | PLEASANTVILLE | OH | 43148 | |
| PRICESMART | HEATHER BARLT | 9740 SCRANTON RD | | | SAN DIEGO | CA | 92121 | |
| PRICESMART INC | 9740 SCRANTON RD STE 125 | | | | SAN DIEGO | CA | 92121-1745 | |
| PRICEWATERHOUSECOOPERS L | PWC CAC PWC CENTRE | 354 DAVIS ROAD SUITE 600 | | | OAKVILLE | ON | L6J 0C5 | CANADA |
| PRICEWATERHOUSECOOPERS L | 18 YORK STREET, SUITE 2600 | | | | TORONTO | ON | M5J 0B2 | CANADA |
| PRIDE MARKETING AND PROCUREMENT | 84 INVERNESS CIRCLE EAST | | | | ENGLEWOOD | CO | 80112 | |
| PRIDE MARKETING PROCUREMENT | 826 FOCIS STREET | SUITE 200 | | | METAIRIE | LA | 70005 | |
| PRIDE MARKETING PROCUREMENT | GOLD STAR PRODUCTS | 826 FOCIS STREET | | | METAIRIE | LA | 70005 | |
| PRIEST ENTERPRISES | 12416 HWY 155 SOUTH | | | | TYLER | TX | 75703 | |
| PRIME LITE | 407 S MAIN ST | | | | FREEPORT | NY | 11520-5114 | |
| PRIME SOURCE | 2014 EDISON AVE | | | | SAN LEANDRO | CA | 94577 | |
| PRIME SOURCE PURCHASING | 1333 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| PRIME STUDIO | 315 WEST 39TH ST SUITE 1101 | | | | NEW YORK | NY | 10018 | |
| PRIMITIVE GLOW CANDLE, A | 128  MAIN AVE. | | | | NITRO | WV | 25143 | |
| PRINCESS HOUSE | 470 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| PRINCESS O SHERMAN | 2621 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| PRINT CONTROL SERVICES | PO BOX 278 | | | | EAST LONGMEADOW | MA | 01028 | |
| PRINTSCAPE | 700 VISTA PARK DRIVE #7 | | | | PITTSBURGH | PA | 15205 | |
| PRISSEL RENEE | W3790 US HWY 10 | | | | DURAND | WI | 54736 | |
| PRO ACTIVE EMPLOYMENT | PO BOX 191 | | | | WORTHINGTON | OH | 43085 | |
| PRO CARGO USA | 15619 MORALES RD | | | | HOUSTON | TX | 77032 | |
| PRO DISTRIBUTORS | 8309 W 119TH TERR | | | | OVERLAND PARK | KS | 66213 | |
| PRO REPS | 3191-C AIRPORT LOOP DR | | | | COSTA MESA | CA | 92626 | |
| PROACTIVE SPORTS | 1200 SE 2ND AVENUE | | | | CANBY | OR | 97013 | |
| PROCESS MACHINERY | PO BOX 37101 | | | | LOUISVILLE | KY | 40233-7101 | |
| PROCESS RESEARCH PRODUCTS | 1013 WHITEHEAD ROAD EXT | | | | TRENTON | NJ | 08638-2418 | |
| PROCHEM TECH INTERNATIONAL | 51 PROCHEM TECH DRIVE | PO BOX 214 | | | BROCKWAY | PA | 15824 | |
| PRODUCT COUNCIL LTD | 346 N JUSTINE ST | SUITE 600 | | | CHICAGO | IL | 60607 | |
| PRODYNE | 9611 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PROFESSIONAL BRANDS | PO BOX 14276 | | | | COLUMBUS | OH | 43214 | |
| PROFICIENT TRANSPORT | 3515 S HALSTED ST | | | | CHICAGO | IL | 60609 | |
| PROFILLMENT | 2432 S SHERIDAN | | | | WICHITA | KS | 67217 | |
| PROFILLMENT LLC | 2432 SOUTH SHERIDAN | | | | WICHITA | KS | 67217 | |
| PROFIT RECOVERY PARTNERS | 2995 RED HILL | SUITE 200 | | | COSTA MESA | CA | 92626 | |
| PROFORMA LEGACY | 27900 SHERWOOD DRIVE | | | | WESTLAKE | OH | 44145 | |
| PROFORMA LEGACY | SUPERIOR BEVERAGE | 31031 DIAMOND PARKWAY | | | GLENWILLOW | OH | 44139 | |
| PROFORMA LEGACY | 27900 SHERWOOD DRIVE | | | | WESTLAKE | OH | 44145 | |
| PROGAS | 2314 EVANS CITY ROAD | | | | ZELIENOPLE | PA | 16063 | |
| PROGRESS LIGHTING | C/O HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD | | | GREEVILLE | SC | 29507 | |
| PROGRESSIVE BUSINESS MEDIA | FT MEDIA HOLDINGS LLC | PO BOX 602941 | | | CHARLOTTE | NC | 28260-2941 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR, PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE DIST INC | C/O HANNAFORD BROS | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| PROGRESSIVE PRO/CATERERS WHSE INC | PO BOX 400 | | | | ROCHDALE | MA | 01542-0400 | |
| PROGRESSIVE PROMOTIONAL ENTERPRISES DBA CATERER'S WAREHOUSE | PO BOX 400 | | | | ROCHDALE | MA | 01542 | |
| PROGRESSIVE SPECIALTY GLASS CO | 123 WHITING ST | SUITE R | | | PLAINVILLE | CT | 06062 | |
| PROJECT RESTORATION LLC DBA THE WELL | 203 S BROAD ST | | | | LANCASTER | OH | 43130 | |
| PROMO AD SPECIALTIES | 1004 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118 | |
| PROMOTION FUFFILLMENT CENTER | 311 21ST ST | | | | CAMANCHE | IA | 52730 | |
| PROMOTIONAL DEVELOPMENT INC | 909 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| PROMOTIONS PRODUCTIONS INC | PO BOX 740020 | | | | BOYNTON BEACH | FL | 33474 | |
| PROSKAUER ROSE L | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036-8299 | |
| PROTECTEAR USA | DEPT CH 16980 | | | | PALATINE | IL | 60055-6980 | |
| PROTECTION CONTROLS | PO BOX 287 | | | | SKOKIE | IL | 60076 | |
| PROTECTIVE LIFE INSURANCE COMPANY | PO BOX 2606 | | | | BIRMINGHAM | AL | 35202 | |
| PROVIDENCE FINE LIVING | 16 E MAIN STREET | | | | WALLA WALLA | WA | 99362 | |
| PROVIDENT LIFE AND ACCIDENT INS CO | PO BOX 403748 | | | | ATLANTA | GA | 30384-3748 | |
| PROVINCETOWN HOLDINGS INC DBA UTILITIES | 393 COMMERCIAL STREET | | | | PROVINCETOWN | MA | 02587 | |
| PRUDENTIAL INSURANCE CO OF AMERICA | PO BOX 101241 | | | | ATLANTA | GA | 30392-1241 | |
| PSC ENVIRONMENTAL SERVICES | PO BOX 3069 | | | | HOUSTON | TX | 77253-3069 | |
| PSYCHEMEDICS CORP | PO BOX 4163 | | | | WOBURN | MA | 01888-4163 | |
| PT DAELIM INDONESIA | PRESIDENT - | CIKARANG INDUSTRIAL ESTATE | JL. JABABEKA RAYA BLK. E/6-8 | | BEKASI | | 17530 | INDONESIA |
| PT DAELIM INDONESIA | KAWASAN INDUSTRI CIKARANG | BLOCK E NO 6-8 JABABEKA | | | CIKARANG | | 17530 | INDONESIA |
| PT DAELIM INDONESIA | KAWASAN INDUSTRI CIKARANG BLOK E NO | | | | CIKARANG-BEKASI | | 17530 | INDONESIA |
| PTS AMERICA | 222 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| PUBLIX SUPERMARKETS INC | PO BOX 32012 | | | | LAKELAND | FL | 33802 | |
| PUEBLO HOTEL SUPPLY | PO BOX 1587 | | | | PUEBLO | CO | 81002 | |
| PUEBLO HOTEL SUPPLY CO | PO BOX 1587 | | | | PUEBLO | CO | 81002 | |
| PUERTO RICO STATE ATTORNEYS GENERAL | ATTN: GUILLERMO SOMOZA-COLOMBANI (ACTING) | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PURBLISS CANDLE CO | 1410 TAYLOR AVE | | | | CORONA | CA | 92882 | |
| PURE CALIFORNIA BEVERAGES | 318 GEORGINA AVE | | | | SANTA MONICA | CA | 90402 | |
| PURE PLAY KIDS | 4655 EVERALL LN | | | | FRANKLIN | TN | 37064 | |
| PUREFECT PET INC | 2610 SUNSET HTS | | | | ESCONDIDO | CA | 92025 | |
| PUROLATOR | PO BOX 1100, ETOBICOKE POST STN A | | | | ETOBICOKE | ON | M9C 5K2 | CANADA |

1-4 PurywareBilled

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUROLATOR COURIER LTD | PO BOX 1100 | | | | ETOBICOKE | ON | M9C 5K2 | CANADA |
| PURPLEOLOGIST | 4008 GRAY HERON DR | | | | N MYRTLE BEACH | SC | 29582 | |
| PUT A CORK IN IT | 121 EAST 10TH ST | | | | DURANGO | CO | 81301 | |
| PV SUPPLIERS TO THE | HOSPITALITY INDUSTRY | 3527 VESTAVIA WAY | | | LONGWOOD | FL | 32779 | |
| PYE BAKER FIRE & SAFETY . | PO BOX 69 | | | | ROSWELL | GA | 30077 | |
| PYE BARKER FIRE & SAFETY | PO BOX 69 | | | | ROSWELL | GA | 30077 | |
| PYROTEK | PO BOX 203024 | | | | DALLAS | TX | 75320 | |
| QBE INSURANCE | LEVEL 27 | 8 CHIFLEY SQUARE | | | SYDNEY NSW | | 02000 | AUSTRALIA |
| QC SUPPLY LLC | 574 RD 11 | PO BOX 581 | | | SCHUYLER | NE | 68661 | |
| QINGDAO SUNGJIN STAINLESS | QINGDAO SUNGJIN CHINA PLASTIC CO. | | | | HUAN BAO CHAN YE YUAN JIMO | | | CHINA |
| QUADREL LABELING SYSTEMS | 7670 JENTHER DRIVE | | | | MENTOR | OH | 44060 | |
| QUAFFER LLC | PO BOX 888 | | | | TEMPE | AZ | 85280 | |
| QUALITY CLOSEOUTS LLC | 4419 HUDSON BEND RD | | | | AUSTIN | TX | 78734 | |
| QUANTUM | 1249 EISENHOWER DR, PO BOX 13607 | | | | SAVANNAH | GA | 31416 | |
| QUANTUM COSMETICS | 2201 VANTAGE STREET | | | | DALLAS | TX | 75207 | |
| QUANTUM ENGINEERED PRODUCTS | 438 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056 | |
| QUEEN CITY SUPPLY CO | PO BOX 293 | | | | BEDFORD PARK | IL | 60499-0293 | |
| QUEEN CITY WHISKEY | PO BOX 43192 | | | | CINCINNATI | OH | 45243 | |
| QUEENSBERRY HUNT | 19 FERMOY ROAD | | | | LONDON | | W9 3HN | UNITED KINGDOM |
| QUEENSBURY HUNT | 19 FERMOY ROAD | | | | LONDON, ENGLAND | | W9 3NH | UNITED KINGDOM |
| QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUILTS BY DIANE | 2112 JENKINS ROAD | | | | CHATTANOOGA | TN | 37421-2719 | |
| QUY COMPRESSOR | 3501 WISMANN LANE; PO BOX C2 | | | | QUINCY | IL | 62305-3116 | |
| QVC INC | 1200 WILSON DRIVE | | | | WEST CHESTER | PA | 19380-4250 | |
| R & B HOME SERVICE | CAP DEPARTMENT | 9630 N 25TH AVENUE, SUITE 300 | | | PHOENIX | AZ | 85021 | |
| R & L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| R & R ENTERPRISES INC | PO BOX 6 | | | | BRANDON | MS | 39043 | |
| R A M PRODUCTS | DIV OF YES SUPPLY CO | 145 WHILEY ROAD | | | LANCASTER | OH | 43130 | |
| R B SIMS SERVICES | 655 SHUMANTOWN ROAD | | | | ELLABELL | GA | 31308 | |
| R D HOLDER OIL COMPANY | PO BOX 40 | | | | NEW CARLISLE | OH | 45344 | |
| R E D RESTAURANT EQUIPMENT | 665A2 DAVIS DRIVE | | | | NEWMARKET | ON | L3Y 2R2 | CANADA |
| R E YATES ELECTRIC | 1623 EAST POLAND ROAD | | | | NEW CASTLE | PA | 16102 | |
| R H RENY INC | 731 ROUTE 1 | | | | NEWCASTLE | ME | 04553 | |
| R.JENKINS & J N FENDELMAN | FENDELMAN FLOODMAN & ASSOC LLC | 9666 OLIVE BOULEVARD | SUITE 690 | | ST LOUIS | MO | 63132 | |
| R R BEACH ASSOCIATES | 95 WOLF CREEK BLVD | SUITE 2 | | | DOVER | DE | 19901 | |
| R W SMITH & CO | PO BOX 26160 | | | | SAN DIEGO | CA | 92196-0160 | |
| R W SMITH CO | PO BOX 26160 | | | | SAN DIEGO | CA | 92196 | |
| R&L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| R.C. BIGELOW INC | 201 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| R.C. TAYLOR DISTRIBUTING INC | PO BOX 5120 | | | | LUBBOCK | TX | 79408 | |
| R.W. SMITH & CO | 9115 ACTIVITY ROAD | | | | SAN DIEGO | CA | 92126 | |
| R.W. SMITH & CO FLORIDA | 7414 KINGSPOINTE PKWY#600 | | | | ORLANDO | FL | 32819 | |
| R.W. SMITH & CO PHOENIX | 8555 MIRALANI DR | | | | SAN DIEGO | CA | 92196 | |
| R.W. SMITH SAN FRANCISCO | 8555 MIRALANI DR | | | | SAN DIEGO | CA | 92196 | |
| RAANI RUHL | 1018 E CATALINA AVE | | | | SANTA ANA | CA | 92706-3050 | |
| RAB LIGHTING | 170 LUDLOW AVENUE | PO BOX 970 | | | NORTHVALE | NJ | 07647-0970 | |
| RACHEL M GILLIN | 116 NEW YORK AVE. APT B-3 | | | | ROCHESTER | PA | 15074 | |
| RACHEL M TAYLOR | 1273 CLUB PARK PLACE | | | | LANCASTER | OH | 43130 | |
| RACHEL M TAYLOR | 1273 CLUB PARK DRIVE | | | | LANCASTER | OH | 43130 | |
| RACHEL WEBB | 294 GOLF SHORES DR | | | | WINCHESTER | TN | 37398 | |
| RADIRECT | 900 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| RADWELL INTERNATIONAL | PO BOX 822828 | | | | PHILADEPHIA | PA | 19182-2828 | |
| RAE A ALCAIDA | 1723 CEDAR HILL ROAD | | | | LANCASTER | OH | 43130 | |
| RAE-FEN SUTHERLAND | 2047 SCENIC DRIVE NW | APT 4D | | | LANCASTER | OH | 43130 | |
| RAFAEL MANTEROLA | 9620 MARSH WREN CT APT 102 | | | | LAKE WORTH | FL | 33467 | |
| RAH A HILLER COMPANY | 6005 ENTERPRISE DR | | | | EXPORT | PA | 15632 | |
| RAIN MARKETING | 2255 COLE STREET | | | | BIRMINGHAM | MI | 48009 | |
| RAINBOW DISTRIBUTORS | 4710 BENSON AVE | | | | BALTIMORE | MD | 21227 | |
| RAINBOW GROCERY | 1745 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94103 | |
| RAINER A SCHAFER | 107 CRAIG DRIVE | | | | SAVANNAH | GA | 31405 | |
| RALEY'S SUPERMARKETS | PO BOX 15618 | | | | SACRAMENTO | CA | 95852 | |
| RALPH C GRAY | PO BOX 2356 | | | | LANCASTER | OH | 43130 | |
| RALPH D CAMPBELL | 323 SYLVAN AVE | | | | LANCASTER | OH | 43130 | |
| RALPH J SMITH | 124 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| RALPH K CRIST | 1147 FREDERICK ST | | | | LANCASTER | OH | 43130 | |
| RALPH KOWALSKI | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RALPH MOORE | 1620 BRODHEAD RD | | | | MONACA | PA | 15061 | |
| RAM INDUSTRIAL SERVICES | 2850 APPLETON STREET | SUITE D | | | CAMP HILL | PA | 17011 | |
| RAMONA J SCALA | 204 GOLF AVE | | | | ELLWOOD CITY | PA | 16117 | |
| RAMSEY PRODUCTS | PO BOX 668827 | 3701 PERFORMANCE ROAD | | | CHARLOTTE | NC | 28266 | |
| RANCHO INDUSTRIAL SUPPLY | 27461-A DIAZ ROAD | | | | TEMECULA | CA | 92590 | |
| RANDAL W SMITH | 151 E HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| RANDALL C LEIGH | 533 CLEVELAND AVE | | | | ONEIDA | NY | 13421 | |
| RANDALL L COOK II | 169 ADAMS ST. | | | | CORNING | OH | 43730 | |

In re Haywarden Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| RANDEL D COOK | 14860 STATE ROUTE 595 | | | | LOGAN | OH | 43138 | |
| RANDI JOHNSON | 1548 CONCORD CR | | | | ST CHARLES | IL | 60174 | |
| RANDI KOZIO | 3045 N BEACH RD | | | | ENGLEWOOD | FL | 34223 | |
| RANDY A DOTY | 3331 OLD COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |
| RANDY A HUNT | 6549 TRIDELPHIA RD. | | | | MALTA | OH | 43758 | |
| RANDY D COOK | 14860 STATE ROUTE 595 | | | | LOGAN | OH | 43138 | |
| RANDY DANIEL | 10850 WALNUT STREET | | | | GLOUSTER | OH | 45732 | |
| RANDY DOUGLAS WOODCOCK | 3683 WATSON ROAD | | | | CANASTOTA | NY | 13032 | |
| RANDY J DONALDSON | 2825 HIDDEN MOUND DRIVE | | | | ZANESVILLE | OH | 43701 | |
| RANDY JONES | 7536 15TH AVENUE NW | | | | SEATTLE | WA | 98117 | |
| RANDY KEETON | 1121 TARKILN RD SE | LOT 166 | | | LANCASTER | OH | 43130 | |
| RANDY L CLARK | 154 LITTLE BROOK DR | APT #100 | | | LANCASTER | OH | 43130 | |
| RANDY L DANIEL | 10850 WALNUT STREET | | | | GLOUSTER | OH | 45732 | |
| RANDY L MONTGOMERY | 12130 FOURTH AVENUE | | | | MILLERSPORT | OH | 43046 | |
| RANDY L ROUSH | 11195 SR 37 EAST | | | | NEW LEXINGTON | OH | 43764 | |
| RANDY MCNEELY | 310 S. STATE STR. | | | | CROOKSVILLE | OH | 43731 | |
| RANDY MONTGOMERY | 12130 FOURTH AVE | | | | MILLERSPORT | OH | 43046 | |
| RANDY PIPKIN | 2014 CREEKBEND DRIVE | | | | LANCASTER | OH | 43131 | |
| RANDY PIPKIN | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130 | |
| RANDY PLECHA | 472 E. WASHINGTON ST | | | | ROCHESTER | PA | 15074 | |
| RANDY R FAULKNER | 955 WAGNER DRIVE | | | | LANCASTER | OH | 43130 | |
| RANDY R SHEETS | 2492 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| RANDY S HAHN | 2755 OLD SOMERSET ROAD | | | | NEW LEXINGTON | OH | 43764 | |
| RANDY W WAGURAK | 104 DEAN ST. | | | | BADEN | PA | 15005 | |
| RANGELEY LAKES BUILDER SUPPLY | 2742 MAIN STREET | | | | RANGELEY | ME | 04970 | |
| RAPIDS FOODSERVICE CONTRACT & DESIGN | 6201 SOUTH GATEWAY DRIVE | | | | MARION | IA | 52302 | |
| RAPIDS INC | 6201 S. GATEWAY DR | | | | MARION | IA | 52302 | |
| RAS MANAGEMENT ADVISORS LLC | MIKE RIZZO | | | | NEWPORT | RI | 02840 | |
| RAW CANDLES | 2021 WINNEBAGO ST/UNIT 101 | | | | MADISON | WI | 53704 | |
| RAWE-MILLS AND ASSOC | 2050 STEMMONS FRWY | #376WTC | | | DALLAS | TX | 75207 | |
| RAY-MAR STEEL | PO BOX 1270 | 205 WATER STREET | | | LANCASTER | OH | 43130 | |
| RAYMOND A KOEHNLE | 9525 WESLEY CHAPEL RD. | | | | MT. PERRY | OH | 43760 | |
| RAYMOND B MORRISON | 110 EWING ST | PO BOX 274 | | | NEW STRAITSVILLE | OH | 43766 | |
| RAYMOND C COLEMAN | 611 GOODWIN AVENUE | | | | LANCASTER | OH | 43130 | |
| RAYMOND C GRAHAM | 790 SCHADEL DR NW | | | | LANCASTER | OH | 43130 | |
| RAYMOND C HONKE | 435 LOST COVE DR | | | | SPICEWOOD | TX | 78669 | |
| RAYMOND CARONE | 155 ATLANTIC AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| RAYMOND D MORRISON | 102 ASH ST. | PO BOX 274 | | | NEW STRAITSVILLE | OH | 43766 | |
| RAYMOND E FREEMAN | 1028 HOMER ST. | | | | LOGAN | OH | 43138 | |
| RAYMOND L EMMERT | 9430 HIGHPOINT RD NW | | | | THORNVILLE | OH | 43076 | |
| RAYMOND M PLATTS | 51 HICKORY ROAD | | | | SCENERY HILL | PA | 15360 | |
| RAYMOND S CRAFT | 445 LISBON ROAD | | | | MIDLAND | PA | 15059 | |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | | | | CINCINNATI | OH | 45241 | |
| RAYMOND W MORRIS | 215 WYANDOTTE ST | | | | LANCASTER | OH | 43130 | |
| RAYNA PALMER | 3738 AVALON RD. | | | | RUSHVILLE | OH | 43150 | |
| RCTENN | TAMMY BROWN | 241 COMMERCE WAY | | | GALLATIN | TN | 37066 | |
| READYTALK | PO BOX 975375 | | | | DALLAS | TX | 75397-5375 | |
| REALIZATION SERVICES | PO BOX 189 | | | | BEDFORD HILLS | NY | 10507 | |
| REBECCA A PRETZER | 6340 S BLAKE ST | | | | GILBERT | AZ | 85298 | |
| REBECCA A REESE | 632 WEST ST | | | | LOGAN | OH | 43138 | |
| REBECCA A SHINN | 604 HARRISONA VE | | | | LANCASTER | OH | 43130 | |
| REBECCA J BOYER | 4600 CRUMLEY RD | | | | LANCASTER | OH | 43130 | |
| REBECCA J MOWERY | 2968 PLEASANT DR NE | | | | LANCASTER | OH | 43130 | |
| REBECCA J ROGERS | 1118 8TH AVE | | | | LANCASTER | OH | 43130 | |
| REBECCA L JONES | RR 1 BOX 83 | | | | HIDE-AWAY HILLS | OH | 43107 | |
| REBECCA PARSONS | 820 CHEROKEE DR. | | | | LANCASTER | OH | 43130 | |
| REBECCA PRETZER | 6340 SOUTH BLAKE STREET | | | | GILBERT | AZ | 85298 | |
| REBECCA S SWEENEY | 400 BUSBY AVENUE | | | | LANCASTER | OH | 43130 | |
| REBECCA WOOD | 4910 N MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| REBEKAH A MILLER | 16828 HAYDENVILLE RD. | PO BOX 98 | | | HAYDENVILLE | OH | 43127 | |
| REBEKAH N ABLES | PO BOX 511 | | | | NEW LEXINGTON | OH | 43764 | |
| RECEIVER GENERAL | 875 HERON RD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| RECEIVER GENERAL OF CANADA | 875 HERON RD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| RECEIVER GENERAL OF CANADA | PO BOX 12076, STATION A | | | | ST JOHNS | NF | A1B 4T4 | CANADA |
| RECKSON/AUSTRALIA PORTFOLIO | PO BOX 30150 | | | | NEW YORK | NY | 10087-0150 | |
| RECOGNITION INC | 4441 SIX FORKS RD | STE 106 BOX 123 | | | RALEIGH | NC | 27609 | |
| RECRUITING SERVICES INTERNATIONAL LTD | PO BOX 384 | | | | MILROY | IN | 46156 | |
| RECTO MOLDED PRODUCTS | 4425 APPLETON STREET | | | | CINCINNATI | OH | 45209 | |
| RED BARN MERCHANTILE | 113 S COLUMBUS STREET | | | | ALEXANDRIA | VA | 22314 | |
| RED BONE PRODUCTS | 2048 ROSE LANE | | | | PACIFIC | MO | 63069 | |
| RED WHITE & BUBBLY | 211-213 5TH AVE | | | | BROOKLYN | NY | 11215 | |
| RED WING SHOE STORE | 915 PENNSYLVANIA AVE | | | | MONACA | PA | 15061 | |
| REDLINE GRAPHICS | 6430 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46217 | |
| REED & BARTON SILVERSMITH | 144 W BRITANNIA STREET | | | | TAUNTON | MA | 02780 | |
| REED CANDLE COMPANY | 1531 W POPLAR | | | | SAN ANTONIO | TX | 78207 | |
| REED OIL CO | 511 MONTGOMERY AVE | | | | NEW CASTLE | PA | 16102 | |

PriceWaterhouse
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REENA HEYER | 2191 SHADY CREEK RD | | | | FOLSOM | CA | 95630 | |
| REFERENCE LABORATORY SERVICES | PO BOX 714785 | | | | COLUMBUS | OH | 43271-4785 | |
| REGALOS INTERNATIONAL | 307 COVE CREEK LANE | | | | HOUSTON | TX | 77042-1023 | |
| REGAN ROPPEL | 27 MAIN ST | | | | TRYERTON | ON | N0G 2T0 | CANADA |
| REGENT BEVERLY WILSHIRE | 9500 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212 | |
| REGENT PRODUCTS CORP | 8999 PALMER STREET | | | | RIVER GROVE | IL | 60171-1926 | |
| REGGIE L WESSELHOEFT | 29694 FAIR HAVEN DR | | | | LOGAN | OH | 43138 | |
| REGINA DORAN | 703 MOSBY DR | | | | WILLIAMSBURG | VA | 23185 | |
| REGINA L WALKER | 303 EASTERN AVE | | | | NEW LEXINGTON | OH | 43764 | |
| REGINALD J NORFLEET | 508 8TH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| REGINALD WILLIS | 26 HELEN ROAD | | | | BLACKCREEK | GA | 31308 | |
| REGIS HANNON | 259 LINMAR TERRACE | | | | ALIQUIPPA | PA | 15001 | |
| REGIS YOUNG | 203 NINTH STREET | | | | MONACA | PA | 15061 | |
| REGUS MANAGEMENT GROUP | PO BOX 842456 | | | | DALLAS | TX | 75284-2456 | |
| REINHART FOODSERVICE INC | PO BOX 0728 | | | | LA CROSSE | WI | 54602-0728 | |
| REINHART INSTITUTION FOODS | PO BOX 728 | | | | LA CROSSE | WI | 54602-0728 | |
| REM FIRE SYSTEMS . | PO BOX 968 | | | | ROME | NY | 13440 | |
| REMINGER CO L P A | CAPITOL SQUARE OFFICE BLDG | 65 E STATE ST 4TH FLOOR | | | COLUMBUS | OH | 43215 | |
| REMINGTON HOTELS, LP | 14185 DALLAS PARKWAY | SUITE 1150 | | | DALLAS | TX | 75254 | |
| REMPEL PARTNERS LLC | 12811 STATE ROUTE 664 SOUTH | | | | LOGAN | OH | 43138 | |
| RENAISSANCE JOHOR BAHRU | BANDAR BARU PERMAS JAYA | | | | MASAI | | 81750 | MALAYSIA |
| RENAULD STEVENS | 418 NEW YORK AVENUE | | | | ROCHESTER | PA | 15074 | |
| RENEE BRIGGS | 5450 HOLMES HWY | | | | EATON RAPIDS | MI | 48827 | |
| RENGO DESIGN | 53 N MAIN STREET | SUITES #108 & 109 | | | CROSSVILLE | TN | 38555 | |
| RENI KARANEVICH | 13318 WEST - 105TH ST | | | | LENEXA | KS | 66215 | |
| RENITE CO | PO BOX 30830 | | | | COLUMBUS | OH | 43230 | |
| RENJIAN SUN | 170 KENWOOD AVE #350 | | | | ONEIDA | NY | 13461 | |
| RENT ALL CITY | 7171 22ND AVE NORTH | | | | ST PETERSBURG | FL | 33710 | |
| REON D HUNTER | 264 PENNSYLVANIA AVE. | | | | ROCHESTER | PA | 15074 | |
| REPLACEMENTS | PO BOX 26029 | | | | GREENSBORO | NC | 27420 | |
| REPLACEMENTS LTD | ACCTS PAYABLE | PO BOX 26029 | | | GREENSBORO | NC | 27420 | |
| REPLACEMENTS LTD | PO BOX 26029 | | | | GREENSBORO | NC | 27420 | |
| REPSOURCEUS | 5500 SW LONGSPUR LANE | | | | PALM CITY | FL | 34990 | |
| REPUBLIC SERVICES #046 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| RER INTERNATIONAL | 116-55 QUEENS BLVD | SUITE 222 | | | FOREST HILLS | NY | 11375 | |
| RESCO & CRESCO | 2018 S. VAN NESS | | | | FRESNO | CA | 93721 | |
| RESEARCH DATA GROUP | PO BOX 883213 | | | | SAN FRANCISCO | CA | 94188-3213 | |
| RES-KEM CORP | PO BOX 415975 | | | | BOSTON | MA | 02241-5975 | |
| RESORT SUPPLY INC | 1625 SE ANKENY STREET | | | | PORTLAND | OR | 97214 | |
| RESORT SUPPLY INC | 1625 SE ANKENY ST | | | | PORTLAND | OR | 97214 | |
| RESTAURANT & STORE EQUIPMENT | 230 W 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| RESTAURANT & STORE EQUIPMENT CO | PO BOX 486 | | | | SALT LAKE CITY | UT | 84110 | |
| RESTAURANT DEPOT ENT | 15-24 132ND ST | | | | COLLEGE POINT | NY | 11356 | |
| RESTAURANT EQUIPMENT | 2413 FORSYTH RD | | | | ORLANDO | FL | 32807 | |
| RESTAURANT EQUIPMENT CO | PO BOX 22354 | | | | SAVANNAH | GA | 31403 | |
| RESTAURANT EQUIPMENT MARKET | 3639 PRESIDENTIAL PARKWAY | | | | ATLANTA | GA | 30340 | |
| RESTAURANT EQUIPPERS | 635 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| RESTAURANT EQUIPPERS INC | 635 W. BROAD ST | | | | COLUMBUS | OH | 43215 | |
| RESTAURANT SOURCE | 5005 WASHINGTON STREET | | | | DENVER | CO | 80261 | |
| RESTAURANT SOURCE, THE | 5005 WASHINGTON STREET | | | | DENVER | CO | 80216-2021 | |
| RESTAURANT STORE | EQUIPMENT CO | 230 W 700 S | | | SALT LAKE CITY | UT | 84101 | |
| RESTAURANT WAREHOUSE | 3555 N ANDREWS AVE | | | | OAKLAND PARK | FL | 33309 | |
| RESTAURANT WAREHOUSE | 3555 N. ANDREWS AVE | | | | OAKLAND PARK | FL | 33309-5268 | |
| RETAIL CANADA, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RETAIL CENTRAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RETAIL EAST, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RETAIL HOUSE, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RETAIL MERCHANDISING SOLUTIONS | 2301 ARMSTRONG ST SUITE 113 | | | | LIVERMORE | CA | 94551 | |
| RETAIL NATIONAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RETAIL RESOURCES | 226 NEW GATE LOOP | | | | LAKE MARY | FL | 32746 | |
| RETAIL SAMPLING | 443 ST GERMAIN AVE | | | | TORONTO | ON | M5M 1W9 | CANADA |
| RETAIL WEST, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RETRO PLANET | 21 OTTERSON ST | | | | NASHUA | NH | 03060 | |
| REUVEN KAMINETZKY BEDFORD & DEAN LLC | 1157 UNION ST | | | | BROOKLYN | NY | 11225 | |
| REVA M CLARKSON | 1953 INDEPENDENCE BLVD | APT. C | | | LANCASTER | OH | 43130 | |
| REX A CARR | 3000 MOXADARLA ROAD | LOT 27 | | | SOUTH ZANESVILLE | OH | 43701 | |
| RGI MARKETING GROUP INC | 2900 W ORANGE AVE STE 100 | | | | APOPKA | FL | 32703 | |
| RHEA BAGNELL | 698 PEQUOT TRAIL | | | | STORINGTON | CT | 06378 | |
| RHI US LTD | 62156 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| RHODE ISLAND DEPARTMENT OF ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 150 SOUTH MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND DIVISION OF TAXATION | STE 36 ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND STATE ATTORNEYS GENERAL | ATTN: PATRICK LYNCH | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RHONDA K MCQUAIDE | 20444 ST. RT. 93 S | LOT 20 | | | LOGAN | OH | 43138 | |
| RHUBY ANG | ANCHOR HOCKING CANADA | UNIT 3- 3190 PINTO PLACE | | | MISSISSAUGA | ON | L5B 0C9 | CANADA |
| RHYS CORPORATION DBA KITCHEN ARTKITCHEN ART | PO BOX 2860 | | | | WEST LAFAYETTE | IN | 47996-2860 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO D HAYES | 180 SELLS RD | APT. A3 | | | LANCASTER | OH | 43130 | |
| RICES F/E & CONSLT INC | NINE INDUSTRIAL DR | FERNBROOK PARK | | | DALLAS | PA | 18612-9085 | |
| RICH BUZALKA | 465 RICH VALLEY RD | | | | CARLISLE | PA | 17015 | |
| RICH GULDEN | 3248 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08619 | |
| RICHARD (EDDIE) FRIEND | 11899 RAUSCH ROAD | | | | MARYSVILLE | OH | 43040 | |
| RICHARD A BITLER | 950 W RUSHVILLE RD | | | | LANCASTER | OH | 43130 | |
| RICHARD A CARR | 342 FLORENCE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| RICHARD A FARMER | 7718 MAIN ST | | | | WEST RUSHVILLE | OH | 43150 | |
| RICHARD A GUSEMAN | 3110 SUGAR GROVE RD | | | | LANCASTER | OH | 43130 | |
| RICHARD A JOHNSON | 121 DEBBIE DR. | | | | INDUSTRY | PA | 15052 | |
| RICHARD A LUTZ | 641 N. ROOSEVELT AVE | | | | LANCASTER | OH | 43130 | |
| RICHARD A MANLEY | 2568 GENEVA SCHOOL RD | | | | BREMEN | OH | 43107 | |
| RICHARD A MUNGER | 3608 STONEBEND LOOP | | | | CARY | NC | 27518 | |
| RICHARD B MILLER | 3251 IRISH RIDGE RD | | | | CORNING | OH | 43730 | |
| RICHARD B TUDMAN | 702 W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| RICHARD BAGBY | 389 S 47TH ST | | | | LINCOLN | NE | 68510 | |
| RICHARD BITTNER | 742 BLAINE RD. | | | | MONACA | PA | 15061 | |
| RICHARD BROWN | 20 UTLEY RD | | | | HAMPTON | CT | 06247-1211 | |
| RICHARD C BRADY JR. | 127 MCCANDLESS AVE. | | | | BUTLER | PA | 16001 | |
| RICHARD C BRYANT | 318 N. PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | |
| RICHARD C ELLIOTT | 2985 STONEWALL CEMETERY RD. | | | | LANCASTER | OH | 43130 | |
| RICHARD C RHODES | 116 NEW YORK AVE., APT. 202 | | | | ROCHESTER | PA | 15074 | |
| RICHARD CRATER | 38955 VISTA DR | | | | CATHEDRAL CITY | CA | 92234 | |
| RICHARD CURETON | 1208 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | |
| RICHARD D DISNEY | 115 COCHRAN LANE | | | | MONACA | PA | 15061 | |
| RICHARD D HEIMBERGER | 2461 GINDER RD | | | | LANCASTER | OH | 43130 | |
| RICHARD D SMITH | 121 1/2 WELLS STREET | | | | GREENFIELD | MA | 01301 | |
| RICHARD D WHEAT | 675 E HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| RICHARD E BARNES | 1433 W FAIR AVE | | | | LANCASTER | OH | 43130 | |
| RICHARD E FRIEND | 11899 RAUSCH ROAD | | | | MARYSVILLE | OH | 43040 | |
| RICHARD F ENDERS | 1502 HIGHLAND AVE. | | | | SOUTH HEIGHTS | PA | 15081 | |
| RICHARD FARMER | 1513 BOULDER WALK DR SE | | | | ATLANTA | GA | 30316 | |
| RICHARD GUSEMAN | 3110 SUGAR GROVE RD | | | | LANCASTER | OH | 43130 | |
| RICHARD HEASLEY | 416 15TH STREET | | | | ELLWOOD CITY | PA | 16117 | |
| RICHARD HULL | 2215 BIGELOW AVE NW | | | | SEATTLE | WA | 98109 | |
| RICHARD J LEAKE | 16831 HAYDENVILLE RD. | PO BOX 37 | | | HAYDENVILLE | OH | 43127 | |
| RICHARD J TOOCH | 314 16TH ST. | | | | NEW BRIGHTON | PA | 15066 | |
| RICHARD KRUPCZAK | 101 WILBRAHAM RD | | | | MONSON | MA | 01057 | |
| RICHARD L DAUBMIRE | 220 LENWOOD DR | | | | LANCASTER | OH | 43130 | |
| RICHARD L OGLE | 14704 RAILROAD ST | PO BOX 522 | | | THORNVILLE | OH | 43076 | |
| RICHARD L STARNER | 1733 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| RICHARD LINDSLEY | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RICHARD M LOGAN | 940 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| RICHARD M MALLOY | 100 GRAND AVENUE #2B | | | | ALIQUIPPA | PA | 15001 | |
| RICHARD M SCHRINER | 7321 ST RT 668 S | | | | NEW STRAITSVILLE | OH | 43766 | |
| RICHARD MAURO | 701 PENN AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| RICHARD N TOOCH | 4705 ROCHESTER ROAD | | | | NEW BRIGHTON | PA | 15066 | |
| RICHARD ONOFFREY | 601 LOCUST ST. | | | | ROCHESTER | PA | 15074 | |
| RICHARD P CERVI | 2003 5TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| RICHARD PONTIS | 275 CAMPBELL DR. | | | | SEWICKLEY | PA | 15143 | |
| RICHARD R FABIN | 460 WHISPERING PINE RD | | | | PEMBROKE | GA | 31321 | |
| RICHARD R HEASLEY | 416 15TH STREET | | | | ELLWOOD CITY | PA | 16117 | |
| RICHARD ROWELL | 8750 CENTRAL AVE | | | | WAYCROSS | GA | 31503 | |
| RICHARD T HOEHN | 1622 NOTTINGHAM PL | | | | LANCASTER | OH | 43130 | |
| RICHARD TOOCH | 4705 ROCHESTER RD | | | | NEW BRIGHTON | PA | 15066 | |
| RICHARD W STIVISON | 33410 POLING RD | | | | LOGAN | OH | 43138 | |
| RICHARD WILLSEY | 908 W MULBERRY STREET | | | | LANCASTER | OH | 43130 | |
| RICHARDS RESTAURANT SUPPLY | PO BOX 4035 | | | | HOUMA | LA | 70361 | |
| RICHARDS VARIETY STORE | 931 MONROE DR NE STE 113 | | | | ATLANTA | GA | 30308 | |
| RICHARDSON SUPPLY | 2080 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| RICK A CURRAN | 1027 MARIETTA ST | | | | ZANESVILLE | OH | 43701 | |
| RICK BELTRAM | 1002 S. PINE STREET | | | | SPARTANBURG | SC | 29306 | |
| RICK C KRAKEL SALES CO | 8216 E. PARK MEADOWS DRIVE | | | | LONE TREE | CO | 80124 | |
| RICK D PENDLETON | 62020 CHILLICOTHE STREET | | | | HAMDEN | OH | 45634 | |
| RICK ELDER | #1 1231 36TH AVE | | | | CALGARY | AB | T2E 6N6 | CANADA |
| RICK L POWERS | 522 N COLUMBUS ST  APT B | | | | LANCASTER | OH | 43130 | |
| RICK NICHOLLS | 10294 NIGHTHAWK RD | | | | WINFIELD | BC | V4V 2K7 | CANADA |
| RICK SIMON | 4511 WILLOW ROAD SUITE #3 | | | | PLEASANTON | CA | 94588 | |
| RICK V CHURCH | 3286 OAKLEAF LANE | PO BOX 163 | | | RUSHVILLE | OH | 43150 | |
| RICKETTS EXCAVATING | PO BOX 912 | | | | LANCASTER | OH | 43130 | |
| RICKIE L THOMAS | 9605 OLD RUSHVILLE RD. | | | | RUSHVILLE | OH | 43150 | |
| RICKY L KING | PO BOX 132 | | | | OAK HILL | OH | 45656 | |
| RICKY L MCCLELLAN | 9060 ST. RT. 93 SE | | | | NEW STRAITSVILLE | OH | 43766 | |
| RICOH USA | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| RICOH USA | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| RIG-A-LITE | 8500 HANSON | | | | HOUSTON | TX | 77075 | |

InteryWare LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| RILCO INDUSTRIAL CONTROLS | 5012 CALVERT STREET | | | | CINCINNATI | OH | 45209 | |
| RISI | PO BOX 288 | | | | BEDFORD | MA | 01730-0288 | |
| RITA BENNETT | 8255 OAKLEAF CT | | | | OLIVE BRANCH | MS | 38654 | |
| RITA HILDRETH | 2097 ST ROUTE 14 | | | | LYONS | NY | 14489 | |
| RITA M CATANZARITE | 705 INDIANA AVE | | | | MONACA | PA | 15061 | |
| RITA R WALKER | 7213 CREEKBERRY CT. | | | | PICKERINGTON | OH | 43147 | |
| RITA SWINGLE | 249 ABBEY LANE | | | | ATHENS | PA | 18810 | |
| RITE AID HQQTRS CORP | WAREHOUSE ACCTG | PO BOX 8432 | | | HARRISBURG | PA | 17105-8432 | |
| RITTER & PARATORE CONTRACTING | 2435 STATE ROUTE 5 | | | | UTICA | NY | 13502 | |
| RITWAY INC | PO BOX 51948 | | | | KNOXVILLE | TN | 37909 | |
| RITWAY INC | PO BOX 51948 | | | | KNOXVILLE | TN | 37909 | |
| RITZ CARLTON WATER TOWER | PO BOX 981736 | | | | EL PASO | TX | 79998-1736 | |
| RIVER A KIDDER | 1121 TARKLIN RD LOT 166 | | | | LANCASTER | OH | 43130 | |
| RIVER OAKS HOLDING | 14200 E INDEPENDENCE BLVD | PO BOX 280 | | | INDIAN TRAIL | NC | 28079 | |
| RIVER OAKS PLANT HOUSE | 5930 WESTHEIMER RD | | | | HOUSTON | TX | 77057 | |
| RIVERSIDE RESORT & CASINO | 885 AIRPARK DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| RIZZI DISTRIBUTORS INC | 689 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| RKS SALES GROUP INC | 4820 W 77TH ST | | | | MINNEAPOLIS | MN | 55435-4903 | |
| RM FLAGG | 1212 STATE ST | | | | BANGOR | ME | 04401 | |
| ROBBIE L BOWEN | 824 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| ROBBY R EMERY | 740 KING ST | | | | LANCASTER | OH | 43130 | |
| ROBBYN BABIN | 186 VALLEY 1 DR | | | | WINNSBORO | SC | 29180 | |
| ROBCO CORP | 4842 PARK GLEN RD | | | | MINNEAPOLIS | MN | 55416 | |
| ROBERT A BURTON | 1050 FRUIT AVENUE | | | | FARRELL | PA | 16121 | |
| ROBERT A CHANSON | 463 POOLER PKWY | BOX 187 | | | POOLER | GA | 31322 | |
| ROBERT A COUPS | 340 CELESTIAL DRIVE | | | | FREEDOM | PA | 15042 | |
| ROBERT A MEES | 530 FRANK DRIVE | | | | LANCASTER | OH | 43130 | |
| ROBERT A ROSE | 273 SALEM CHURCH RD. | | | | MIDLAND | PA | 15059 | |
| ROBERT A STRATTON | 910 JOHNSON AVE | | | | NEW LEXINGTON | OH | 43764 | |
| ROBERT ABEL | 5049 PARSONS WAY | | | | CASTLE ROCK | CO | 80104 | |
| ROBERT ALTEN | 449 SOUTH EWING ST | | | | LANCASTER | OH | 43130 | |
| ROBERT BAYHAM | 12029 LAKE SHERWOOD AVE N | | | | BATON ROUGE | LA | 70816 | |
| ROBERT BLOSSER | 792 OLD MCARTHUR ROAD | | | | LOGAN | OH | 43138 | |
| ROBERT BURTON | 1050 FRUIT STREET | | | | FARRELL | PA | 16121 | |
| ROBERT BUSSOM | 7437 STEMEN ROAD | | | | PICKERINGTON | OH | 43147 | |
| ROBERT BUSSOM | 7437 STEMEN ROAD | | | | PICKERINGTON | OH | 43147 | |
| ROBERT C JONES | 1570 SCENIC VALLEY PL | | | | LANCASTER | OH | 43130 | |
| ROBERT C RYDER | 7036 FRANKLIN RD | | | | MARS | PA | 16046 | |
| ROBERT C RYDER | 7036 FRANKLIN RD | | | | MARS | PA | 16046 | |
| ROBERT C THOMSON | 18 BELLA DRIVE | | | | DURHAM | CT | 06422 | |
| ROBERT CAMPBELL | 325 OAKDALE ROAD | | | | DARLINGTON | PA | 16115 | |
| ROBERT CHANSON | #108 463 JOHNNY MERCER BLVD; SUITE | | | | SAVANNAH | GA | 31410 | |
| ROBERT CLAYTON | 1241 WASHINGTON AVENUE | | | | MONACA | PA | 15061 | |
| ROBERT COPEN | 201 N BAKER AVE | | | | LANCASTER | OH | 43130 | |
| ROBERT D KOSTO | 1002 EUCLID AVE. | | | | ALIQUIPPA | PA | 15001 | |
| ROBERT D SMITH | 753 PERSHING STREET | | | | ELLWOOD CITY | PA | 16117 | |
| ROBERT DELEKTA | 9279 EAST MOUNTAIN SPRING ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| ROBERT DOUDS | 4060 TUSCARAWAS RD | | | | BEAVER | PA | 15009 | |
| ROBERT E BOGGS | 2836 OLD STATE ROUTE 56 | | | | NEW MARSHFIELD | OH | 45766 | |
| ROBERT E CORN JR. | 704 OAKWOOD AVE | | | | LANCASTER | OH | 43130 | |
| ROBERT E HAMILTON | 1246 SHERIDAN DR | APT C | | | LANCASTER | OH | 43130 | |
| ROBERT E KENNEDY | 229 W. MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| ROBERT E LA RUE | 7123 TOWNSHIP RD 104 | | | | SOMERSET | OH | 43783 | |
| ROBERT E NARVAEZ | 104 DAISY CT | | | | SAVANNAH | GA | 31404 | |
| ROBERT E PARTLOW JR. | 168 TWIN CREEK WAY | | | | LANCASTER | OH | 43130 | |
| ROBERT E TAULBEE | 1336 OHIO AVENUE | PO BOX 1044 | | | LOGAN | OH | 43138 | |
| ROBERT E WILLIAMSON | 5 JANET COURT | | | | MILLER PLACE | NY | 11764 | |
| ROBERT F CHAPMAN | 12138 MOWERY LETTMAN RD. | | | | LOGAN | OH | 43138 | |
| ROBERT FINLEY | 6202 BALMORAL DRIVE | | | | DUBLIN | OH | 43017 | |
| ROBERT FOREMAN | 2986 UPTON ROAD EAST | | | | COLUMBUS | OH | 43232 | |
| ROBERT G MIGLEY JR. | 3620 CINN-ZANESVILLE RD SW | | | | LANCASTER | OH | 43130 | |
| ROBERT G MILLIGAN | 107 CRESCENT HEIGHTS PLACE | | | | NEW BRIGHTON | PA | 15066 | |
| ROBERT GILBERT | 1136 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001 | |
| ROBERT GILL & CO | 15524 S 70TH CT | | | | ORLAND PARK | IL | 60462 | |
| ROBERT GILL & COMPANY | 15524 S. 70TH COURT | | | | ORLAND PARK | IL | 60462-5106 | |
| ROBERT HALF LEGAL | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HENDERSON | 152 MAPLE ST | | | | ROCHESTER | PA | 15074 | |
| ROBERT J BENNETT | 3232 CHIL-LANC ROAD | | | | LANCASTER | OH | 43130 | |
| ROBERT J LARCOM | 54 CINDYANN DRIVE | | | | EAST GREENWICH | RI | 02818 | |
| ROBERT J WARD | 3219 BROAD ST | | | | RUSHVILLE | OH | 43150 | |
| ROBERT JOHNSTON | 812 WASHINGTON AVENUE | | | | MONACA | PA | 15061 | |
| ROBERT K FOSTER | 6720 OLD STATE ROAD | | | | CROOKSVILLE | OH | 43731 | |
| ROBERT K FOX FAMILY Y | 465 W SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| ROBERT KELLER | 11952 WEST HORNSILVER | | | | LITTLETON | CO | 80127 | |
| ROBERT L CARPENTER | 1750 LANCASTER-KIRKERSVILLE RD | | | | LANCASTER | OH | 43130 | |
| ROBERT L DELEKTA | 9279 E MOUNTAIN SPRING RD | | | | SCOTTSDALE | AZ | 85255 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT L HARRIS | 341 FORT ST | | | | BREMEN | OH | 43107 | |
| ROBERT L KEENAN | 1312 PUTNAM HOWE DR | C/O DORIS KEENAN | | | BELPRE | OH | 45714 | |
| ROBERT L KISTLER | 2310 BLUE VALLEY ROAD | | | | LANCASTER | OH | 43130 | |
| ROBERT L KNOX | 808 SPRUCE AVE. | | | | ROCHESTER | PA | 15074 | |
| ROBERT L MADISON | 2445 COLUMBUS-LANCASTER RD. NW | LOT 93 | | | LANCASTER | OH | 43130 | |
| ROBERT L MORRIS | 541 N OHIO AVE | | | | LANCASTER | OH | 43130 | |
| ROBERT LARKE | 291 IL ROUTE 2 LOT 88 | | | | DIXON | IL | 61021-8007 | |
| ROBERT LEAFEY | 131 KIMBLES BEACH ROAD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| ROBERT LUPICA | 8145 OAK LEAF LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT M FINLEY | 6202 BALMORAL DRIVE | | | | DUBLIN | OH | 43017 | |
| ROBERT M STONEBURNER | 401 SOUTH MAIN ST | | | | PLEASANTVILLE | OH | 43148 | |
| ROBERT M. GIANNA | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ROBERT MCGRATH | 38 BURR AVE | | | | NORTHPORT | NY | 11768 | |
| ROBERT MCGRATH | 38 BURR AVE | | | | NORTHPORT | NY | 11768 | |
| ROBERT MEIZIES | 7 PACFIC BAY CIRCLE #105 | | | | SAN BRUNO | CA | 94066 | |
| ROBERT MONAHAN | 6568 14TH STREET EXT. | | | | MONACA | PA | 15061 | |
| ROBERT MORLAN | 519 LACOCK STREET | | | | ROCHESTER | PA | 15074 | |
| ROBERT N STRAITS | 8171 HIGH STREET | | | | THURSTON | OH | 43157 | |
| ROBERT PROPIESCUS | 685 LOVELY ST | | | | AVON | CT | 06001 | |
| ROBERT R FIELDS | 2716 BOICE RD | | | | LANCASTER | OH | 43130 | |
| ROBERT R RYDER | 7036 FRANKLIN RD. | | | | MARS | PA | 16046 | |
| ROBERT REED | 12896 ST.RT. 664 SOUTH | | | | LOGAN | OH | 43138 | |
| ROBERT ROSE | 400 NINTH ST | | | | MONACA | PA | 15061-1862 | |
| ROBERT S BURCHAM | 16019 BURCHAM RD. | | | | LOGAN | OH | 43138 | |
| ROBERT S SHERIN | 1703 THIRD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| ROBERT S WILSON | 9580 CORDLE LN | | | | STOUTSVILLE | OH | 43154 | |
| ROBERT SHEMANSKI | 64 EAST UNION STREET | | | | KINGSTON | PA | 18704 | |
| ROBERT STIFT | 4751 BONITA BAY BLVD UNIT 1903 | | | | BONITA SPRINGS | FL | 34134 | |
| ROBERT T TATE JR. | 1389 OHIO AVENUE | LOT 59 | | | LOGAN | OH | 43138 | |
| ROBERT THOMSON | 18 BELLA DRIVE | | | | DURHAM | CT | 06422 | |
| ROBERT TIPTON | 7588 N 400 EAST | | | | KENDALLVILLE | IN | 46755 | |
| ROBERT TOLBERT | 598 8TH STREET | | | | FREEDOM | PA | 15042 | |
| ROBERT W OLEJNICZAK | 447 CHURCH STREET | | | | LOGAN | OH | 43138 | |
| ROBERT WILSON | 207 PINECREEK DR | BUILDING 1 SUITE 201 | | | WEXFORD | PA | 15090 | |
| ROBERT ZOOK | 1718 E 294TH ST | | | | WICKLIFFE | OH | 44092 | |
| ROBERTA BOWDEN | 6140 NOTTINGHAM DRIVE | | | | JOHNSTON | IA | 50131 | |
| ROBERTA J CHAMBERS | 519 CHATHAM WAY | | | | ROCHESTER | PA | 15074 | |
| ROBERTA K DILLON | 3275 ST RT 13 | PO BOX 493 | | | MOXAHALA | OH | 43761 | |
| ROBERTA L CHILCOTE | PO BOX 38 | 41750 MAIN STREET | | | CARBON HILL | OH | 43111 | |
| ROBERTS AG OIL | PO BOX 70 | | | | BEAVER | PA | 15009 | |
| ROBERTS COLONIAL HOUSE | 15960 SUNTONE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| ROBIN A ENMEN | 706 GOODWIN AVE | | | | LANCASTER | OH | 43130 | |
| ROBIN DOYLE | 4500 5TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| ROBIN EDGAR | 160 CALEDONIA RD | | | | LANDRUM | SC | 29356 | |
| ROBIN ENMAN | 706 GOODWIN AVE. | | | | LANCASTER | OH | 43130 | |
| ROBIN ENMAN | C/O TOD JOSEPH THOMPSON | 810 SYCAMORE STREET | SECOND FLOOR | | CINCINATTI | OH | 45202 | |
| ROBIN ENMEN | 732 GOODWIN AVE | | | | LANCASTER | OH | 43130 | |
| ROBIN HARRIS | 110 E CORAL GABLES DR | | | | PHOENIX | AZ | 85022 | |
| ROBIN HIGH | 4713 TANAGER WAY | | | | SACRAMENTO | CA | 95842 | |
| ROBIN K SHUGERT | 426 MADISON AVE | | | | LANCASTER | OH | 43130 | |
| ROBIN L WATKINS | 10418 BUENA VILLA ROAD | | | | ROCKBRIDGE | OH | 43149 | |
| ROBIN LENTZKOW | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| ROBIN MICHEL | 3 EMERALD WOODS | | | | TARRYTOWN | NY | 10591 | |
| ROBIN PAUL | 9390 CHOUTEAU SPRINGS RD | | | | BOONVILLE | MO | 65233 | |
| ROBINSON HOME PRODUCTS | PO BOX 1193 | | | | BUFFALO | NY | 14240 | |
| ROBINSON HOME PRODUCTS | PO BOX 645105 | | | | PITTSBURGH | PA | 15264 | |
| ROBINSON HOME PRODUCTS . | 170 LAWRENCE BELL DRIVE SUITE 110 | | | | WILLIAMSVILLE | NY | 14221 | |
| ROBINSON HOME PRODUCTS INC | ROBERT SKERKER - CEO | 170 LAWRENCE BELL DR. | STE 110 | | WILLIAMSVILLE | NY | 14211 | |
| ROBINSON HOME PRODUCTS INC. | 2615 WALDEN AVE. | | | | BUFFALO | NY | 14225 | |
| ROBOT CANDY CO | 322 KING ST | | | | CHARLESTON | SC | 29401 | |
| ROBYN CANNON | 10563 WESLEY CHAPEL RD | | | | MOUNT PERRY | OH | 43760 | |
| ROBYN L KNIGHT | 438 CAMILLA ST. | | | | BADEN | PA | 15005 | |
| ROCA LABS | 7261 A S TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| ROCCO S TARANTELLI | 6170 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052 | |
| ROCHELL DELONG | 130 CORNING AVE | | | | CORNING | OH | 43730 | |
| ROCHELLE BROWN | 3 PAM CT #3 | | | | COLUMBUS | GA | 31907 | |
| ROCHESTER RESTAURANT | 3025 40TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| ROCHESTER STORE FIXTURE | 707 NORTH ST | | | | ROCHESTER | NY | 14605 | |
| ROCHESTER STORE FIXTURE CO | 707 NORTH STREET | | | | ROCHESTER | NY | 14605 | |
| ROCHFORD SUPPLY | 7624 BOONE AVE N | STE 200 | | | BROOKLYN PARK | MN | 55428 | |
| ROCKIN'D FARM & HARDWARE | 6195 BATESVILLE BLVD | | | | PLESANT PLAINS | AR | 72568 | |
| ROCKMILL BREWERY | 5705 LITHOPOLIS RD NW | | | | LANCASTER | OH | 43130 | |
| ROCKMILL MACHINERY TRANSFER | 9024 LANCASTER-CIRCLEVILLE RD | | | | AMANDA | OH | 43102 | |
| ROCKTENN | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| ROCKY JACKSON | 932 MAYWOOD AVE | | | | LANCASTER | OH | 43130 | |
| RODERICK STEWART | PO BOX 404 | | | | PEMBROKE | GA | 31321 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| RODES INC | 4938 BROWNSBORO ROAD | | | | LOUISVILLE | KY | 40222 | |
| RODGER L BROWN III | 24630 HUFFINES RD | | | | ROCK BRIDGE | OH | 43149 | |
| RODNEY E BENNETT | 9420 PORTIE FLAMINGO RD | | | | CORNING | OH | 43730 | |
| RODNEY L STEELE | 236 WEST HUNTER | | | | LOGAN | OH | 43138 | |
| RODNEY MCCOY | 166 SARATOGA | | | | CLINTON | PA | 15026 | |
| RODNEY S NUTTER | 138 E JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | |
| RODNEY STEELE | 236 WEST HUNTER | | | | LOGAN | OH | 43138 | |
| RODNEY T BASH | 936 3RD STREET | | | | LANCASTER | OH | 43130 | |
| RODNEY W MCCOY | 166 SARATOGA | | | | CLINTON | PA | 15026 | |
| ROERIG GLASS MOULD INSERT REPAIR CO | 2934 STARRATT RD | | | | JACKSONVILLE | FL | 32226-1311 | |
| ROGER & SONS INC | 280 & 268 BOWERY STREET | | | | NEW YORK | NY | 10012 | |
| ROGER A GESSELLS | 17050 STATE ROUTE 328 | | | | LOGAN | OH | 43138 | |
| ROGER D SHERIN | 826 GROVE AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| ROGER E MCCUNE | 15890 2ND ST | | | | MILLFIELD | OH | 45761 | |
| ROGER L ADKINS | 1406 COUNTY LINE ROAD | | | | BREMEN | OH | 43107 | |
| ROGER L PETERS II | 8788 SNORTIN RIDGE RD. | | | | LANCASTER | OH | 43130 | |
| ROGER L RAGER | 160 E. SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| ROLFE FREEMAN | 4554 STATE ROUTE 5 | | | | VERNON | NY | 13476 | |
| ROLLING HILLS STORES | 24777 STATE HWY 190 | | | | JAMESPORT | MO | 64648 | |
| ROMAN INTERNATIONAL | 41 FOSTER LANE | | | | PALM COAST | FL | 32137 | |
| ROME AREA CHAMBER OF COMMERCE | 139 W DOMINICK STREET | | | | ROME | NY | 13440 | |
| RON ALLEN | 123 4441 SIX FORKS RD. STE. 106 | | | | RALEIGH | NC | 27609 | |
| RON BURGE TRUCKING | 1876 W BRITTON | | | | BURBANK | OH | 44214 | |
| RON NASH | 18 ELSTON COURT RICHMOND HILL | | | | RICHMOND HILL | ON | L4C 8A6 | CANADA |
| RON NIELSON | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| RON WAINSHAL | AIRCASTLE, LTD. | CHIEF EXECUTIVE OFFICER | 300 FIRST STANFORD PLACE, 5TH FLOOR | | STAMFORD | CT | 06902 | |
| RON WAINSHAL | 6 WINDY HILL ROAD | | | | WESTPORT | CT | 06880 | |
| RONALD D MCCRAY | 5909 LUTHER LANE #1403 | | | | DALLAS | TX | 75225 | |
| RONALD E ALLEN | 3550 LOGAN THORNVILLE RD SE | | | | BREMEN | OH | 43107 | |
| RONALD E KENNEDY | 900 PERRY STREET | | | | ELLWOOD CITY | PA | 16117 | |
| RONALD E MCCOMAS SR. | 1560 W. SUPERSTITION BLVD. | LOT 13 | | | APACHE JUNCTION | AZ | 85120 | |
| RONALD E MCGOMERY | 33519 PINE RIDGE DR | APT 208 | | | LOGAN | OH | 43138 | |
| RONALD E PRATTE | 323 HENON AVE. | | | | ROCHESTER | PA | 15074 | |
| RONALD E SHUMAKER | 8526 MAIN ST, APT 4 | PO BOX 191 | | | RUSHVILLE | OH | 43150 | |
| RONALD E SNOW | 325 HARMONY ROAD | | | | NEW BRIGHTON | PA | 15066 | |
| RONALD FRISCH | 640 E TOWNSHIP RD 1196 | | | | TIFFIN | OH | 44883 | |
| RONALD J MONEYPENNY | 3880 TSCHOPP RD NE | | | | LANCASTER | OH | 43130 | |
| RONALD K UTT | 2694 PRAIRIE GRASS DR | | | | LANCASTER | OH | 43130 | |
| RONALD L COLBORN | 118 CHIPPEWA DR | | | | LANCASTER | OH | 43130 | |
| RONALD L HARRIS | 1117 KEEN STREET | | | | ZANESVILLE | OH | 43701 | |
| RONALD L HENRY | 5385 HIGH POINT RD | | | | GLENFORD | OH | 43739 | |
| RONALD L MILLER | 4400 LITHOPOLIS RD. | | | | LANCASTER | OH | 43130 | |
| RONALD M KINSER | 5285 OLD MILLERSPORT RD. | | | | PLEASANTVILLE | OH | 43148 | |
| RONALD MCCRAY | 5909 LUTHER LANE, #1403 | | | | DALLAS | TX | 75205 | |
| RONALD R KRACHINSKY | 397 STATE ROUTE 168 | | | | NEW GALILEE | PA | 16141 | |
| RONALD SAINOVICH | 603 ENGLE ROAD EXT. | | | | INDUSTRY | PA | 15052 | |
| RONALD T GRANDSTAFF | 148 KENSINGTON AVE | | | | S ZANESVILLE | OH | 43701 | |
| RONAN ENGINEERING COMPANY | PO BOX 129 | | | | CASTAIC | CA | 91310 | |
| RONDA D. BONAR | 6264 GOLDEN RAIN STREET | | | | NORTH LAS VEGAS | NV | 89031 | |
| RONDA J HALL | 431 W. HUBERT AVE | | | | LANCASTER | OH | 43130 | |
| RONNI R SAYRE | 1216 OHIO AVE | | | | LOGAN | OH | 43138 | |
| RONNIE D NUTTER | 3417 STATE ROUTE 279 | | | | OAK HILL | OH | 45656 | |
| RONNIE J HINES | PO BOX 1347 | | | | LANCASTER | OH | 43130 | |
| RONNIE L ROARK | 221 S. CEDAR AVE | | | | LANCASTER | OH | 43130 | |
| RONNIE SHIFFLETT | 3146 WEST WIND DRIVE | | | | HARRISONBURG | VA | 22801 | |
| ROOSTER BROTHER | 29 MAIN STREET | | | | ELLSWORTH | ME | 04605 | |
| ROSAMUND HINDS | 115 JOSHUA CIRCLE | | | | ELLABELL | GA | 31308 | |
| ROSARIO L DESARRO II | 12645 PORTE FLAMENGO RD | | | | CORNING | OH | 43730 | |
| ROSE BRAND CORP | PO BOX 191025 | | | | BROOKLYN | NY | 11219 | |
| ROSE E CHAFEE | 136 CHAPEL ST | | | | CANASTOTA | NY | 13032 | |
| ROSE M JOHNSTON | 133 HICE AVE. | | | | INDUSTRY | PA | 15052 | |
| ROSE PEST SOLUTIONS | PO BOX 309 | | | | TROY | MI | 48099-0309 | |
| ROSE PROPERTIES | PO BOX 65 | | | | BENTONVILLE | AR | 72712 | |
| ROSE TOMA | 3826 N KEDVALE ST | | | | CHICAGO | IL | 60641 | |
| ROSES EQUIPMENT & SUPPLY | 207 SE CLAY | | | | PORTLAND | OR | 97214 | |
| ROSEZENA REDDING | 1939-G HIGHTOWER RD | | | | STATESBORO | GA | 30458 | |
| ROSS MOULD | 259 S COLLEGE ST | | | | WASHINGTON | PA | 15301 | |
| ROSS STORES INC | PO BOX 3840 | | | | PORTLAND | OR | 97208-3840 | |
| ROSS STORES INC DI | ROSS PROCUREMENT INC | 5130 HACIENDA DR B3N7 | | | DUBLIN | CA | 94568-7579 | |
| ROTHSTEIN KASS | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 | |
| ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROTO-ROOTER OF BEAVER & LAWRENCE COUNTIES | 157 HILLCREST DR | | | | NEW BRIGHTON | PA | 15066 | |
| ROUGH AROUND THE EDGE | 13455 THORNCREEK CIRCLE | | | | THORNTON | CO | 80241 | |
| ROURA MATERIAL HANDLING | 35355 FORTON CT | | | | CLINTON TWP | MI | 48035 | |
| ROUTE 40 VENTURES | 717 SAN MIGUEL LN | | | | FOSTER CITY | CA | 94404 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXANNE LEWIS | 14670 HOFFMAN RD | | | | THREE RIVERS | MI | 49093 | |
| ROY E BLOSSER | 4990 PEN RD NW | | | | JUNCTION CITY | OH | 43784 | |
| ROY K HAISLETT | 630 HOFFMAN DRIVE | | | | LANCASTER | OH | 43130 | |
| ROY K MOORE | 3500 BAUMAN HILL-ROAD S.E. | | | | LANCASTER | OH | 43130 | |
| ROY MOORE | 3500 BAUMAN HILL ROAD SE | | | | LANCASTER | OH | 43130 | |
| ROYAL BANK OF CANADA | 4491 QUEEN ST | PO BOX 207 | | | NIAGARA FALLS | ON | L2E 6T3 | CANADA |
| ROYAL CARIBBEAN CRUISES LTD | PO BOX 25545 | | | | MIAMI | FL | 33102 | |
| ROYAL FERNWOOD PORCELAIN LTD | POLICE STATION RD | | | | KOSGAMA | | 10730 | SRI LANKA |
| ROYAL FOOD PRODUCTS | 1207 BERNARDSTON RD | | | | GREENFIELD | MA | 01301 | |
| ROYAL GIFT SHOP, INC. | 1617 W. GLENOAKS BLVD. | | | | GLENDALE | CA | 92101-1813 | |
| ROYCE UNDERWOOD | 1905 3RD AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| ROYERS FLOWERS | PO BOX 330 | | | | LEBANON | PA | 17042 | |
| RPC GROCERY DISTRIBUTORS INC | 415 1ST AVE N | PO BOX 9782 | | | SEATTLE | WA | 98109-9782 | |
| RR DONNELLEY | 7810 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7008 | |
| RR DONNELLEY | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| RSS DISTRIBUTORS | 7930 OLD AUCTION ROAD | | | | MANHEIM | PA | 17545 | |
| RSS DISTRIBUTORS INC | 7930 OLD AUCTION RD | | | | MANHEIM | PA | 17545 | |
| RTS PACKAGING | PO BOX 102484 | | | | ATLANTA | GA | 30368-2484 | |
| RUB FOR LUCK APPAREL | 6564 E 51ST ST | | | | TULSA | OK | 74145 | |
| RUBY A SMITH | 14684 NICKEL PLATE RD | | | | LOGAN | OH | 43138 | |
| RUBY HERSHBERGER | 2895 S DEVINNEY CT | | | | LAKEWOOD | CO | 80228 | |
| RUBY'S COUNTRY STORE | 2467 US 62 | | | | DUNDEE | OH | 44624 | |
| RUCKER'S MAKIN BATCH CANDIES INC | PO BOX 27 | | | | BRIDGEPORT | IL | 62417 | |
| RUDOH BROS & CO | DEPT L1324 | | | | COLUMBUS | OH | 43260-1324 | |
| RUDY'S A COOKS PARADISE | 147 MAIN AVE WEST | | | | TWIN FALLS | ID | 83301-6160 | |
| RUFUS A COOK | 146 SUNSET DRIVE | | | | LANCASTER | OH | 43130 | |
| RUITAI MATERIALS TECHNOLOGY CO LTD | DAFAN CENG - CHAIRMAN OF THE BOARD | BLDG 27, COMPOUND 1 | WULIQIAO 1ST STREET | CHAOYANG DISTRICT | BEIJING, P.R. | | | CHINA |
| RUITAI MATERIALS TECHNOLOGY CO LTD | 4F MAIN BUILDING | CHINA BUILDING MATERIALS ACADEMY | | | GUANZHUANG | | 100024 | CHINA |
| RURAL KING SUPPLY | 4216 DEWITT AVE | | | | MATTOON | IL | 61938 | |
| RUSS & DAUGHTERS | 179 EAST HOUSTON ST | | | | NEW YORK | NY | 10002 | |
| RUSSELL D JACKSON | 725 GRANT AVE | | | | LANCASTER | OH | 43130 | |
| RUSSELL E KING IV | 438 WILLIAMSBURG LANE NW | | | | LANCASTER | OH | 43130 | |
| RUSSELL FOOD EQUIPMENT LIMITED | 1255 VENABLES STREET | | | | VANCOUVER | BC | V6A 3X6 | CANADA |
| RUSSELL PARKER | 5670 SPRINGDALE RD | | | | CINCINNATI | OH | 45251 | |
| RUSSELL PITTMAN | 9307 SR 93 | | | | NEW STRAITSVILLE | OH | 43766 | |
| RUSSELL REYNOLDS ASSOCIATES | CHURCH STREET STATION | PO BOX 6427 | | | NEW YORK | NY | 10249-6427 | |
| RUSSELL S MYERS | 3170 SUGAR GROVE ROAD | | | | LANCASTER | OH | 43130 | |
| RUSSELL STAFFING | 132 NORTHWOODS BLVD | SUITE C2 | | | COLUMBUS | OH | 43235 | |
| RUSSELL W DAVIS | 4155 ROADAYLE | | | | ROSEVILLE | OH | 43777 | |
| RUSSELL W ERRETT | 1940 DUTCH RIDGE RD | | | | NEW LEXINGTON | OH | 43764 | |
| RUSSELL W WOOD | 2661 BROADHEAD RD. | | | | ALIQUIPPA | PA | 15001 | |
| RUSTIC WOLF | 960 OWEGO RD | | | | CANDOR | NY | 13743 | |
| RUTH A ROMIGH | 190 STITT ROAD | | | | BEAVER FALLS | PA | 15010 | |
| RUTH ANN KILBARGER | 321 N. MARKET ST | PO BOX 215 | | | SOMERSET | OH | 43783 | |
| RUTH E DERBYSHIRE | 750 E WHEELING ST | | | | LANCASTER | OH | 43130 | |
| RUTH MILLER | 482 FAIR AVE. | | | | BEAVER | PA | 15009 | |
| RUZA ZIZA | 6197 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052 | |
| RVH TRANSPORT | PO BOX 763 | | | | SPRUCE PINE | NC | 28777 | |
| RW SMITH & CO | 8555 MIRALANI DRIVE | | | | SAN DIEGO | CA | 92126 | |
| RYAN A LEWIS | 732 REESE AVE | | | | LANCASTER | OH | 43130 | |
| RYAN A MORRIS | 990 PRESTIGE BLVD. | | | | LANCASTER | OH | 43130 | |
| RYAN BROWN | 3914 40TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| RYAN C SAGMULLER | 22594 BIG PINE RD. | | | | LAURELVILLE | OH | 43135 | |
| RYAN COVERT | 4515 MAINESVILLE ROAD | | | | JUNCTION CITY | OH | 43748 | |
| RYAN D LACKEY | 522 LEWIS AVE | | | | LANCASTER | OH | 43130 | |
| RYAN D WHITFIELD | 5891 BARONS COURT WAY | | | | DUBLIN | OH | 43016 | |
| RYAN DRISCOLL | 3151 BLUE OAK DR | | | | FRISCO | TX | 75033 | |
| RYAN HUNT | 1256 ROYMA RD. | | | | CORNING | OH | 43730 | |
| RYAN M PALMER | 5370 OLD ONEIDA RD | | | | VERONA | NY | 13478 | |
| RYAN N WILDERMUTH | 2006 CREEKBEND DR | | | | LANCASTER | OH | 43130 | |
| RYAN PALMER | 5370 OLD ONEIDA ROAD | | | | VERONA | NY | 13478 | |
| RYAN PICKETT | 211 S ROUTP | | | | HESTON | KS | 67062 | |
| RYAN R BOWMAN | 8827 ST RT 664 N | | | | LOGAN | OH | 43138 | |
| RYAN S FARLEY | 1795 BROOKDALE RD  LOT 26 | | | | LANCASTER | OH | 43130 | |
| RYAN S STAMPER | 397 KEMPER AVENUE | | | | LANCASTER | OH | 43130 | |
| RYAN T GATWOOD | 2350 TWP. 145 | | | | SOMERSET | OH | 43783 | |
| RYAN VENT | PO BOX 74 | | | | HINSDALE | MT | 59241 | |
| RYAN W BUTCHER | 1777 W. CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| RYAN WHITFIELD | 5891 BARONS COURT WAY | | | | DUBLIN | OH | 43016 | |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYTEC CORP | ONE CEDAR PARKWAY | PO BOX 403 | | | JACKSON | WI | 53037-0403 | |
| S & C IMPORTERS | PO BOX 3180 | 200 NORTHWOOD WAY | | | KETCHUM | ID | 83340 | |
| S & S INTERIORS INC | 8406 PANAMA CITY BEACH PARKWAY | SUITE H | | | PANAMA CITY | FL | 32407 | |
| S A J DISTRIBUTING | 3017 N MIDLAND | | | | PINE BLUFF | AR | 71603 | |
| S C JOHNSON & SON INC | ACCTS PAYABLE MS 021 | PO BOX 1873 | | | RACINE | WI | 53401-1873 | |
| S DIENSTMAN ASSOCIATES | 1879 ROY LANE | | | | EASTON | PA | 18040 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S G MORRIS CO | PO BOX 632362 | | | | CINCINNATI | OH | 45263-2362 | |
| S S KEMP CO | 4567 WILLOW PARKWAY | | | | CLEVELAND | OH | 44125 | |
| SAASPLAZA | 171 SAXONY ROAD SUITE 105 | | | | ENCINITAS | CA | 92024 | |
| SAATI AMERICAS CORP | ATTN ACCOUNTING DEPT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INN | SC | 29644 | |
| SABRINA A HALE | 1790 LAWHEAD LN | | | | ZANESVILLE | OH | 43701 | |
| SABRINA WEISS | 478 - 2ND ST | | | | BROOKLYN | NY | 11215 | |
| SACCO COMPANY, THE | 2323 SAN JACINTO | | | | HOUSTON | TX | 77002 | |
| SADLAK MANUFACTURING | PO BOX 207 | | | | COVENTRY | CT | 06238-0207 | |
| SAFARI COFFEE | 1012 W EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | |
| SAFE | 620 ERIE BLVD WEST, SUITE 100 | | | | SYRACUSE | NY | 13204 | |
| SAFETY SLING COMPANY . | PO BOX 6461 | | | | PITTSBURGH | PA | 15212 | |
| SAFETY SOLUTIONS | PO BOX 8100 | | | | DUBLIN | OH | 43016-2100 | |
| SAFETY TODAY | DEPT 781176 | PO BOX 78000 | | | DETROIT | MI | 48278-1176 | |
| SAFETY-KLEEN SYSTEMS | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFEWAY | PO BOX 29093 | | | | PHOENIX | AZ | 85038 | |
| SAFEX | 140 N OTTERBEIN AVE | | | | WESTERVILLE | OH | 43081 | |
| SAFWAY SERVICES | 1250 EMIG RD | | | | COLUMBUS | OH | 43223 | |
| SAGAR ENTERPRISES | NICHOL AVENUE | M.R.I.E. BUILDING 163/164 | | | MCKEES ROCKS | PA | 15136 | |
| SAGE R SAUER | 686 BETZ RD NW | | | | LANCASTER | OH | 43130 | |
| SAGE SOFTWARE | 14855 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| SAHADI FINE FOODS INC | 4215 FIRST AVENUE | | | | BROOKLYN | NY | 11232 | |
| SAIA MOTOR FREIGHT LINE | PO BOX A STATION 1 | | | | HOUMA | LA | 70363 | |
| SAIA MOTOR FREIGHT LINE | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| SAINT GEORGE SOLUTIONS | ATTN: ROBERTO GALENTINO | VIA DEI CANOVA 7 | | | CHIASSO | | CH-6830 | SWITZERLAND |
| SAKAS | PO BOX 98 | | | | BALTIMORE | OH | 43105 | |
| SAKURA, INC. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |
| SAL CHEMICAL CORP | PO BOX 145200 | DEPT #1032 | | | CINCINNATI | OH | 45250-5200 | |
| SALADINOS | PO BOX 12266 | | | | FRESNO | CA | 93777-2266 | |
| SALADINO'S INC. | PO BOX 12266 | | | | FRESNO | CA | 93777-2266 | |
| SALESFORCE.COM | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALINA VORTEX CORP | 1725 VORTEX AVE | | | | SALINA | KS | 67401-1768 | |
| SALLY BRANAM | 147 COUNTY RD | | | | WESTCLIFFE | CO | 81252-9742 | |
| SALLY GREIG | 164 BROOKLINE ST | | | | TOWNSEND | MA | 01469 | |
| SALLY RUSSELL | 10711 PARROT COVE CIRCLE | | | | ESTERO | FL | 33928 | |
| SALT CITY CANDLE CO LLC | 8441 S OLD BINGHAM HWY | | | | WEST JORDAN | UT | 84088 | |
| SALVATORE BALISTRERI CONSULTING | 6312 HILLSIDE TERRACE DRIVE | | | | AUSTIN | TX | 78749 | |
| SALVATORE C DINARDO | 420-21ST. STREET | | | | ALIQUIPPA | PA | 15001 | |
| SAM SOLOMON | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SAM SOLOMON | 2018 SUNLIGHT COURT | | | | LANCASTER | OH | 43130 | |
| SAM TELL & SON | 300 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| SAM TELL & SON INC | 300 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| SAM TELL & SON LIONS DEAL | 300 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| SAM TELL & SON MYERS | 300 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| SAMANTHA A ARBOGAST | 411 8TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| SAMANTHA M TAYLOR | 52 ROCKY RD. | | | | REGISTER | GA | 30452 | |
| SAMANTHA N HALL | 1502 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| SAMANTHA R BONOVITCH | 1442 PENN AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| SAMANTHA S DITTOE | 1890 OLD LOGAN ROAD | | | | LANCASTER | OH | 43130 | |
| SAMAR DISTRIBUTORS INC | 140 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| SAME DAY DISTRIBUTING | 7350 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| SAMIAH H SALEH | 1319 CEDAR HILL RD | APT. B | | | LANCASTER | OH | 43130 | |
| SAMIE A SOLOMON | 2018 SUNLIGHT CT. | | | | LANCASTER | OH | 43130 | |
| SAMIE A. SOLOMON | 2018 SUNLIGHT CT. | | | | LANCASTER | OH | 43130 | |
| SAMIE A. SOLOMON | C/O RUSSELL A. KELM | LAW OFFICES OF RUSSELL A. KELM | 37 W. BROAD ST., SUITE 860 | | COLUMBUS | OH | 43215 | |
| SAMIE A. SOLOMON | C/O JONES, JEFFREY J. | JONES DAY | 325 JOHN H MCCONNELL BLVD, SUITE 600 | | COLUMBUS | OH | 43215 | |
| SAMMI J DANIELS | 743 CHEROKEE DR. | | | | LANCASTER | OH | 43130 | |
| SAM'S CLUB | INVOICE CONTROL DEPT | 1108 SE 10TH STREET | | | BENTONVILLE | AR | 72716-8004 | |
| SAM'S CLUB | CLUB 6326 | 2675 TAYLOR ROAD | | | REYNOLDSBURG | OH | 43068 | |
| SAMUEL & CO DBA MARKET SPICE | PO BOX 9235 | | | | REDMOND | WA | 98073-2935 | |
| SAMUEL GROVES | STATION ROAD, LANGLEY GREEN | | | | OLDBURY | | B69 4LY | UNITED KINGDOM |
| SAMUEL LANCASTER | 1300 W 5TH ST  #1002 | | | | TEMPE | AZ | 85281 | |
| SAMUEL O BEAUFORD | 1909 11TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| SAMUEL R LEWIS | 2830 GRAY RIDGE AVE | | | | MASSILLON | OH | 44646 | |
| SAMUEL S ALLEN | 212 PIERCE AVE | APT. 210 | | | LANCASTER | OH | 43130 | |
| SAMUEL STRAPPING SYSTEMS | RALPH DICATO | 1401 DAVEY ROAD | SUITE 300 | | WOODRIDGE | IL | 60517 | |
| SAMUELE G LOMBARDI | 1701 CHARTWELL DRIVE | | | | LANCASTER | OH | 43130 | |
| SAN DIEGO RESTAURANT SUPPLY | 1202 MARKET ST | | | | SAN DIEGO | CA | 92101 | |
| SANBORN HEATING & A/C | 5620 STOCKBRIDGE FALLS ROAD | | | | MUNNSVILLE | NY | 13409 | |
| SANDIE SMITH | 12117 DRIFFIN WAY | | | | AUBURN | CA | 95601 | |
| SANDRA C WASHINGTON | 410 CHARLES SHUMAN RD | | | | PEMBROKE | GA | 31321 | |
| SANDRA CHANOS | 37 MARYSFIELD DRIVE | | | | BRAMPTON | ON | L6P 0J2 | CANADA |
| SANDRA FULLER | 6065 HALLORAN LANE | | | | HOFFMAN ESTATES | IL | 60192 | |
| SANDRA L MILLER | 1121 TARKILN ROAD | LOT 137 | | | LANCASTER | OH | 43130 | |
| SANDRA SWANSON | 5702 V STREET | | | | OMAHA | NE | 68117 | |
| SANDRA TEJKL | 2450 KROUSE RD LOT #526 | | | | OWOSSO | MI | 48867 | |

TransferWare LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY ALLIE | 3450 EDENBRIDGE RD. | | | | YORK | PA | 17402 | |
| SANDY KUENZI | 7536 15TH AVENUE NW | | | | SEATTLE | WA | 98117 | |
| SANDY RYAN | 2245 DERRINGER AVE | | | | THE VILLAGES | FL | 32162 | |
| SANDY SCHEY | 26 COUNTRY CLUB DR | | | | MONROE | NJ | 08831 | |
| SANDY SUTTER | 1611 TRAVIS DR | | | | TOLEDO | OH | 43612 | |
| SANG KUNG CO | 110 BOWERY | | | | NEW YORK | NY | 10013 | |
| SANG KUNG CO | 82 SCOTT AVE | | | | BROOKLYN | NY | 11237 | |
| SANJAY VEERA | 13853 NINEBARK COURT | | | | CARMEL | IN | 46033 | |
| SANJAY VEERA | 13853 NINEBARK CT | | | | CARMEL | IN | 46033 | |
| SANTA ANNA STORE | 604 WALLIS AVE | | | | SANTA ANNA | TX | 76878 | |
| SANTA BARBARA CANDLE CO | PO BOX 2940 | | | | LOMPOC | CA | 93438 | |
| SANTA CRUZ SEASIDE COMPANY | 400 BEACH STREET | | | | SANTA CRUZ | CA | 95060 | |
| SANTANONI GLASS & CERAMICS | 6150 SUGAR HILL ROAD | | | | ALFRED STATION | NY | 14803 | |
| SANTIAGO CONSULTANTS | 2141 COLLINS RD #1001 | | | | DENTON | TX | 76208 | |
| SAP AMERICA | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAQ GULF HOLDINGS | PO BOX 741605 | | | | ATLANTA | GA | 30384-1605 | |
| SARA E DAVIS | 228 WINTER ST | | | | CROOKSVILLE | OH | 43731 | |
| SARA NORRIS | 302 PARKSIDE DR | | | | SHOREWOOD | IL | 60404 | |
| SARA ZON | 111 REESMAN DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| SARAH BULLOCK | 11065 ARROYO BEACH PL SW | | | | SEATTLE | WA | 98146 | |
| SARAH E ARLEDGE | 703 GARFIELD AVENUE | | | | LANCASTER | OH | 43130 | |
| SARAH E SPECCHIO | 2885 SW 22ND CIRCLE | UNIT 50D | | | DELRAY BEACH | FL | 33445 | |
| SARAH GARBOWSKY | 709 CEDARBROOK AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SARAH GRUNSTEIN | 825 WEST END AVE #14C | | | | NEW YORK | NY | 10025 | |
| SARAH K KRYSHAK | 460 S MAIN ST #156 | | | | SYRACUSE | NY | 13212 | |
| SARAH KLIM | 100 TAUNTON ST APT 8222 | | | | PLAINVILLE | MA | 02762 | |
| SARAH SPECCHIO | 500 2885 SOUTHWEST 22ND CIRCLE; UNI | | | | DELRAY BEACH | FL | 33445 | |
| SARAH TROTTLER | 3063 SAFFRON LANE | | | | NEENAH | WI | 54956 | |
| SARATOGA OLIVE OIL CO. | 252 CHESTNUT RIDGE RD | | | | QUEENSBURY | NY | 12804 | |
| SARATOGA RESTAURANT EQUIP SALES | 720 WILTON GANESVOORT RD | | | | GANSEVOORT | NY | 12831 | |
| SAS INC | PO BOX 240760 | | | | SAN ANTONIO | TX | 78224 | |
| SAS ROI RETAIL MERCHANDISING | PO BOX 3812 | | | | CAROL STREAM | IL | 60132 | |
| SASSY JUNE LLC | 100 S CAMBRIDGE AVE | | | | CLAREMONT | CA | 91711 | |
| SATCO PROD INC | 110 HEARTLAND BLVD | | | | BRENTWOOD | NY | 11717-8314 | |
| SAUDER FARM COUNTRY MARKET | 959 BRITMART ROAD | | | | ELKTON | KY | 42229 | |
| SAVANNAH F GOLDSBERRY | 154 LITTLE BROOK DR | APT 56 | | | LANCASTER | OH | 43130 | |
| SAVE KHAKI LLC (PREVIOUSLY) SAVE HAVEN | 3400 S MAIN ST | | | | LOS ANGELES | CA | 90007 | |
| SAVE MART SUPERMARKETS | C/O JONZ NORINE | | | | REDDING | CA | 96001 | |
| SAVERIO BELLO | 1300 ELDORADO PKWY #1511 | | | | MCKINNEY | TX | 75069 | |
| SAVO CVJETKOVIC | 2495 WIGWAM ROAD | | | | ALIQUIPPA | PA | 15001 | |
| SAVORY FINE FOODS | PO BOX 999 | | | | NAVASOTA | TX | 77868 | |
| SAWANNIA MILLER | 105 SOUTH POPULAR ST | PO BOX 582 | | | PEMBROKE | GA | 31321 | |
| SAWSAN WALAAN | 124 FAIRLANE DRIVE | | | | INDUSTRY | PA | 15052 | |
| SAXCO INTERNATIONAL INC | 200 GIBRALTAR RD | SUITE 101 | | | HORSHAM | PA | 19044 | |
| SAXON ENTERPRISES | 65 MATHEWSON AVE | UNIT F | | | WEYMOUTH | MA | 02189 | |
| SAYVON M NORMAN | 381 JEFFERSON ST. | | | | ROCHESTER | PA | 15074 | |
| SB CAPITAL ACQUISITIONS LLC DBA JC'S 5 STAR OUTLET | JC'S 5 STAR OUTLET | 4010 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| SBB & ASSOCIATES | 4708 SOUTH OLD PEACHTREE SUITE #100 | | | | NORCROSS | GA | 30071 | |
| SBB & ASSOCIATES | 4708 S OLD PEACHTREE | | | | NORCROSS | GA | 30071 | |
| SC SUPPLY CHAIN MANAGEMENT | 99 WALL STREET | SUITE 2001 | | | NEW YORK | NY | 10005 | |
| SCENT A VISION | DBA CALIFORNIA FRAGRANCE CO | 171 E SECOND STREET | | | HUNTINGTON STAT | NY | 11746 | |
| SCENTATIONS | PO BOX 505 | | | | POCAHONTAS | AR | 72455 | |
| SCENTED FLAME OF VERMONT | 889 MAY FARM ROAD | | | | BARTON | VT | 05822 | |
| SCENTS FOR ALL SEASONS | 8911 S 2700 W | | | | WEST JORDAN | UT | 84088 | |
| SCENTSIBLE LLC DBA: POO-POURRI | 4901 KELLER SPRINGS RD, SUITE 106D | | | | ADDISON | TX | 75001 | |
| SCHAFFNER CLEANING SERVICES | JOHN SCHAFFNER | PO BOX 7526 | | | GARDEN CITY | GA | 31418 | |
| SCHAFFNER CLEANING SERVICES | PO BOX 7526 | | | | GARDEN CITY | GA | 31418 | |
| SCHEIB COMERCIAL | LA LIBERTAD CASA #728 PO BOX 679 | | | | COMAYAGUELA | | DURAS | HONDURAS |
| SCHEIDERER TRANSPORT | 8520 ST RT 161 | | | | PLAIN CITY | OH | 43065 | |
| SCHENCK ACCURATE | PO BOX 208 | | | | WHITEWATER | WI | 53190 | |
| SCHENKER | 2842 SPIEGEL DRIVE | | | | GROVEPORT | OH | 43125 | |
| SCHILLING GRAPHICS | PO BOX 978 | | | | GALION | OH | 44833 | |
| SCHLEMMER ASSOCIATES | 800 COMPTON RD UNIT 35 | | | | CINCINNATI | OH | 45231 | |
| SCHMIDT KILBAC | 2824 W FON DU LAC | | | | MILWAUKEE | WI | 53210 | |
| SCHNUCKS FOCUS ON DESIGN | FLORAL DIVISION | 9220 SHORTLINE DRIVE | | | ST LOUIS | MO | 63132 | |
| SCHOOL SUPPLY CONNECTION | 2798 EDWIN DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| SCHREIBER'S HOMESTYLE BAKERY | 3008 AVE M | | | | BROOKLYN | NY | 11210 | |
| SCHULTE ROTH & ZABEL L | 919 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| SCHULTZ SUPPLY | 3215 S 59TH AVENUE | | | | CICERO | IL | 60804 | |
| SCHULTZ SUPPLY | 3215 S. 59TH AVE | | | | CICERO | IL | 60804-3805 | |
| SCHULTZ SUPPLY | 3215 S 59TH AVE | | | | CICERO | IL | 60804 | |
| SCHWARZ | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| SCIENCE KIT LLC | PO BOX 92824 | | | | ROCHESTER | NY | 14692 | |
| SCIENTIFIC SPECIALTIES SERVICE | 7201 STANDARD DRIVE | | | | HANOVER | MD | 21076-1322 | |
| SCOT C INMAN | 119 PINE AVE | APT B | | | ROCHESTER | PA | 15074 | |
| SCOTT A BAKER | 3956 ST RT 345 NE | | | | NEW LEXINGTON | OH | 43764 | |

RadioShack
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SCOTT A JOHNSON | 311 SYCAMORE ST | | | | LANCASTER | OH | 43130 | |
| SCOTT A NULF | 15034 2ND STREET | PO BOX 154 | | | CARBON HILL | OH | 43111 | |
| SCOTT A SMITH | 1308 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| SCOTT A STEWART | 331 LEONARD ST | | | | ONEIDA | NY | 13421 | |
| SCOTT A STEWART | 331 LEONARD STREET | | | | ONEIDA | NY | 13421 | |
| SCOTT A STEWART | 331 LEONORD STREET | | | | ONEIDA | NY | 13421 | |
| SCOTT A YOUTSEY | 7935 BOHEMIAN RD SE | | | | CORNING | OH | 43730 | |
| SCOTT ALSUP | 2901 NORMANDY CT | | | | EULESS | TX | 76039 | |
| SCOTT BOWER | 821 LAKESHORE DR | | | | REDWOOD CITY | CA | 94065 | |
| SCOTT C COLVIN | 570 MAIN ST | | | | ONEIDA | NY | 13421 | |
| SCOTT C WAGNER | 1443 MARIETTA RD | | | | LANCASTER | OH | 43130 | |
| SCOTT C. COLVIN | 570 MAIN STREET | | | | ONEIDA | NY | 13421-2444 | |
| SCOTT CUNNINGHAM | PO BOX 680763 | | | | PARK CITY | UT | 84068 | |
| SCOTT D CARPENTER | 2614 FERNWOOD AVE | | | | LANCASTER | OH | 43130 | |
| SCOTT DAVID MOORE | 215 KING STREET | | | | LANCASTER | OH | 43130 | |
| SCOTT E BURNING | 120 E ELM STREET | | | | ONEIDA | NY | 13421 | |
| SCOTT E NUTTER | 138 E JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | |
| SCOTT ENTERPRISES | 2225 DOWNS DR | EXECUTIVE SUITES | | | ERIE | PA | 16508 | |
| SCOTT FOX | 10417 WAYNDOTTE | | | | KANSAS CITY | MO | 64114 | |
| SCOTT G FREELAND | 606 UNION STREET | | | | LANCASTER | OH | 43130 | |
| SCOTT HORSINGTON | 5235 OLIVE BROOK DR | | | | CANAL WINCHESTER | OH | 43110 | |
| SCOTT HORSINGTON | 5235 OLIVE BROOK DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| SCOTT INDUSTRIAL SYSTEMS | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| SCOTT J YINGER | 3950 STAPLEFORD DR | | | | COLUMBUS | OH | 43230 | |
| SCOTT KEY | 1127 WESTCHESTER WAY | | | | CINCINNATI | OH | 45244 | |
| SCOTT L WILLIAMS | 212 EDISON AVENUE | | | | CIRCLEVILLE | OH | 43113 | |
| SCOTT MCKNIGHT | 251 POPPY LANE | | | | CHESTER | WV | 26034 | |
| SCOTT MILLER | 325 EAGLE AVE | | | | LANCASTER | OH | 43130 | |
| SCOTT MOORE | 215 KING ST | | | | LANCASTER | OH | 43130 | |
| SCOTT O SHUMAKER | 134 PETERS | | | | LANCASTER | OH | 43130 | |
| SCOTT ROTHSTEIN | 91 STILLWATER AVE | | | | MASSAPEQUA | NY | 11758-8420 | |
| SCOTT WALKER | C/O WALKER LAW OFFICES | 60 HILL RD. S. | | | PICKERINGTON | OH | 43147 | |
| SCOTTIE R CHAPMAN | 2966 LOUISE AVE | | | | GROVE CITY | OH | 43123 | |
| SCOTTSDALE PRINCESS | 7575 E PRINCESS DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| SCP | 410 LONGVIEW DRIVE | | | | LAUREN | SC | 29360 | |
| SCREAM SORBET | 5030 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| SEA LTD | PO BOX 932837 | | | | CLEVELAND | OH | 44193 | |
| SEA SOFTWARE ENGINEERING OF AMERICA | 1230 HEMPSTEAD TURNPIKE | | | | FRANKLIN SQUARE | NY | 11010 | |
| SEA STRIKER INC | 158 LITTLE NINE DRIVE | PO BOX 459 | | | MOREHEAD CITY | NC | 28557 | |
| SEACOLE-CRC | 13505 INDUSTRIAL PARK BLVD | | | | PLYMOUTH | MN | 55441-3740 | |
| SEALY INTERNATIONAL | SHANGAI COMMERCIAL & SAV | 2F, NO.42, SECTION 1, MINSHENG EAST ROAD | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| SEALY INTERNATIONAL CO LTD | 8TH FL #27 CHANG AN E SEC 1 | TAIPEI TAIWAN R O C | | | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA |
| SEALY INTERNATIONAL COMPANY | 8TH FL #27 CHANG AN E RD | | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| SEAMATES INTERNATIONAL | 316 MAIN STREET | PO BOX 436 | | | EAST RUTHERFORD | NJ | 07073 | |
| SEAN A WHITTINGTON | 1060 YAPLE ROAD | | | | KINGSTON | OH | 45644 | |
| SEAN CHEVALIER | 200 DIVISION LANE | APT 11 | | | BEAVER | PA | 15009 | |
| SEAN HILVERDING | 134 GREAT TRAIL ST. | | | | PICKERINGTON | OH | 43147 | |
| SEAN HILVERDING | 134 GREAT TRAIL ST | | | | PICKERINGTON | OH | 43147 | |
| SEAN JACKSON | 299 WINTERSWEET WAY | | | | SHARPSBURG | GA | 30277 | |
| SEAN L WELLS | 11680 ANTIOCH RD | | | | LOGAN | OH | 43138 | |
| SEAN M NEAL | 626 EAST FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| SEAN M WILLIS | 9344 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103 | |
| SEAN N DOWLING | 3227 ST. RT. 37 E | | | | JUNCTION CITY | OH | 43748 | |
| SEAN T CHEVALIER | 1231 ECKERT DRIVE, REAR | | | | MONACA | PA | 15061 | |
| SEAN W DOUGLAS | 125 CHARITY DR. | | | | ALIQUIPPA | PA | 15001 | |
| SEARLES ASSOCIATES | 1805 E 123RD STREET | | | | OLATHE | KS | 66061 | |
| SEARS | PO BOX 2230 | | | | OMAHA | NE | 68103-2230 | |
| SEARS HOLDINGS GLOBAL SOURCING LTD | SEARS HOLDINGS MGT CORP | ATTN: DOROTHY BRUHN | 3333 BEVERLY ROAD OFFICE B6-306B | | HOFFMAN ESTATES | IL | 60179 | |
| SEATING CONCEPTS | 125 CONNELL AVE | | | | ROCKDALE | IL | 60436 | |
| SEBASTIAN H GROVE | 610 TWP. RD 181 | | | | JUNCTION CITY | OH | 43748 | |
| SECRETARÍA DE HACIENDA Y CRÉDITO PÚBLICO DE MÉXICO | PALACIO NACIONAL S/N. | COL CENTRO, DEL. CUAUHTÉMOC | | | DISTRITO FEDERAL, C.P. | | 06000 | MEXICO |
| SECRETARY OF LABOR | THOMAS E PEREZ | 200 CONSTITUTION AVE, NW | | | WASHINGTON | DC | 20210 | |
| SECRETARY OF STATE | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-2300 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES | 1100 RIDGEWAY LOOP RD | SUITE 200 | | | MEMPHIS | TN | 38120 | |
| SEF TECH | 2F NO 69-5 SEC 2 CHUNG CHENG E RD | | | | TAMSHUI | | | TAIWAN, PROVINCE OF CHINA |
| SEFA | 4 EXECUTIVE COURT | | | | SOUTH BARRINGTON | IL | 60010 | |
| SEIDEN COMPANY | 3095 SW 39 AVE | | | | MIAMI | FL | 33146 | |
| SEKO WORLDWIDE | PO BOX 71141 | | | | CHICAGO | IL | 60694-1141 | |
| SEKO/USF WORLDWIDE | PO BOX 71141 | | | | CHICAGO | IL | 60694-1141 | |
| SELAHATTIN YEGENOGLU | 695 WINDWALK DRIVE | | | | ROSWELL | GA | 30076 | |
| SELAS HEAT TECHNOLOGY COMPANY | 11012 AURORA-HUDSON RD | | | | STREETSBORO | OH | 44241 | |

CompuwareNEW Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELEC SOURCE | PO BOX 60839 | | | | CHARLOTTE | NC | 28260-0839 | |
| SELECSOURCE | PO BOX 60839 | | | | CHARLOTTE | NC | 28260-0839 | |
| SELINA NATURALLY | 4 CELTIC DR | | | | ARDEN | NC | 28704 | |
| SEMINOLE CASINO BRIGHTON | SEMINOLE INDIAN CASINO-BRIGHTON | 17735 RESERVATION ROAD | | | OKEECHOBEE | FL | 34974 | |
| SEMINOLE CASINO CLASSIC | SEMINOLE INDIAN CASINO-HOLLYWOOD | 4150 NORTH STATE ROAD 7 | | | HOLLYWOOD | FL | 33021 | |
| SEMINOLE COCONUT CREEK CASINO | 5550 NORTHWEST 40TH ST | | | | COCONUT CREEK | FL | 33073 | |
| SEMINOLE COCONUT CREEK CASINO | 5550 NW 40TH ST | | | | COCONUT CREEK | FL | 33073 | |
| SEMINOLE GAMING | 1 SEMINOLE WAY | | | | HOLLYWOOD | FL | 33314 | |
| SEMINOLE HARD ROCK | 1 SEMINOLE WAY SUITE 1 | | | | HOLLYWOOD | FL | 33314 | |
| SEMINOLE HARD ROCK HOTEL | 5223 NORTH ORIENT ROAD | | | | TAMPA | FL | 33610 | |
| SEMINOLE HARD ROCK HOTEL & CASINO | 5223 NORTH ORIENT ROAD | | | | TAMPA | FL | 33160 | |
| SEMINOLE IMMOKALEE CASINO | 506 S FIRST STREET | | | | IMMOKALEE | FL | 34142 | |
| SEMINOLE IMMOKALEE CASINO | 506 S. FIRST ST | | | | IMMOKALEE | FL | 34142 | |
| SEMINOLE INDIAN CASINO HOLLYWOOD | ONE SEMINOLE WAY | SUITE 2 | | | HOLLYWOOD | FL | 33314 | |
| SEMINOL TRIBE OF FL HARD ROCK | 6205 BLUE LAGOON DR ST 300 | | | | MIAMI | FL | 33126 | |
| SENDIK'S FOOD MARKET | 7225 W MARCIA RD | | | | MILWAUKEE | WI | 53223 | |
| SENDTHISFILE | 2250 N ROCK RD SUITE 118-136 | | | | WICHITA | KS | 67226 | |
| SENTRY CASUALTY COMPANY | 1800 NORTHPOINT DRIVE | | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE | BOX 8045 | | | | STEVENS POINT | WI | 54481-8045 | |
| SENTRY INSURANCE A MUTUAL CO | 1800 NORTH POINT DRIVE | ATTN: NATIONAL ACCOUNTS | | | STEVENS POINT | WI | 54481 | |
| SEORIM VIETNAM CO LTD | PLOT D14-1 ROAD NO. 5 | | | | BIEN NAI | | | VIET NAM |
| SEPTEMBER FARM CHEESE | 460 MILL RD | | | | HONEY BROOK | PA | 19344 | |
| SERENDIPITY CONFECTIONS | 4561 ZUNI ST | | | | DENVER | CO | 80211 | |
| SERENITY COTTAGE INDUSTRIES | PO BOX 609 | | | | MT WASHINGTON | KY | 40047 | |
| SEROOGYS CHOCOLATES | PO BOX 143 | 144 N WISCONSIN ST | | | DE PERE | WI | 54115 | |
| SERVCO EQUIP & SUPPLY | PO BOX 6748 | | | | CHAMPAIGN | IL | 61826 | |
| SERVICES CNG | 491 OAKVILLE | | | | DOLLARD DES ORMEAUX | QC | H9G 1M1 | CANADA |
| SERVICES CNG | 491 RUE OAKVILLE | | | | DOLLARD-DES-ORMEAUX | QC | H9G 1M1 | CANADA |
| SERVO REPAIR INTERNATIONAL | 3812 ROUTE 8 - BUILDING 7 | | | | ALLISON PARK | PA | 15101 | |
| SERVOMATION | 111 LUMBER STREET | | | | CANASTOTA | NY | 13032 | |
| SERV-U | PO BOX 6748 | | | | CHAMPAIGN | IL | 61822 | |
| SESSION FIXTURE CO | 6044 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| SETH A GORDON | 105 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| SETH IADAROLA | 74 CARRINGTON LANE | | | | UXBRIDGE | MA | 01569 | |
| SETH L DALE | 324 MAUD AVE | | | | LANCASTER | OH | 43130 | |
| SETH M IADAROLA | 74 CARRINGTON LANE | | | | UXBRIDGE | MA | 01569 | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SEVEN WINDS KITCHENS | 10011 COUNTY RD 222 | | | | LOGAN | AL | 35098 | |
| SEVENTH AVE | PO BOX 2815 | 1112 7TH AVENUE | | | MONROE | WI | 53566 | |
| SEVENTH AVENUE INC | 1112 7TH AVENUE | PO BOX 2815 | | | MONROE | WI | 53566 | |
| SEWICKLEY VALLEY MEDICAL GROUP | INTERNAL MEDICINE SPECIALISTS | 2360 HOSPITAL DRIVE | | | ALIQUIPPA | PA | 15001 | |
| SG EQUIPMENT FINANCE USA CORP. | 480 WASHINGTON BLVE - 24TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| SGA COMPONENTS GROUP | PO BOX 227 | | | | AMSTON | CT | 06231 | |
| SGS CANADA | PO BOX 4580 | DEPT 5 STATION A | | | TORONTO | ON | M5W 4W2 | CANADA |
| SGS CANADA | DEPT 5, STATION A | | | | TORONTO | ON | M5W 4W2 | CANADA |
| SGS HONG KONG LTD | FINANCE DEPT | PO BOX 11458 | GENERAL POST OFFICE | | HONG KONG | | | CHINA |
| SGS US TESTING COMPANY | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO LTD | NO 198 KEZHU ROAD SCIENTECH PARK | GUANGZHOU ECONOMIC & TECH DEVL DIST | | | GUANGZHOU | | 510663 | CHINA |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO LTD | 16F CENTURY YUHUI MANSION, | NO. 73 FUCHENG ROAD | | | BEIJING, BEIJING MUNICIPALITY | | 100142 | CHINA |
| SHACKFORDS | 1350 MAIN STREET | | | | NAPA | CA | 94559 | |
| SHAE WHITLOCK | 4705 MAINSVILLE ROAD | | | | NEW LEXINGTON | OH | 43764 | |
| SHAKER GROUP | 862 ALBANY-SHAKER RD | | | | LATHAM | NY | 12110 | |
| SHAMARIS BEASLEY | 1127 MCMIN STREET | | | | ALIQUIPPA | PA | 15001 | |
| SHAMOKIN FILLER COMPANY | PO BOX 568 | | | | SHAMOKIN | PA | 17872 | |
| SHAMROCK FOODS | 12400 RIVERSIDE DRIVE | | | | MIRA LOMA | CA | 91751 | |
| SHAMROCK FOODS CO | 5199 IVY ST | | | | COMMERCE CITY | CO | 80022 | |
| SHAMROCK FOODS CO INC | 2540 N. 29TH AVE | | | | PHOENIX | AZ | 85009 | |
| SHAMROCK FOODS INC | 2540 N 29TH AVE | | | | PHOENIX | AZ | 85009 | |
| SHANA FITCH | 20125 UNGER ROAD | | | | LOGAN | OH | 43138 | |
| SHANDONG - U.S.A. . | 260 NEWTOWN ROAD | | | | PLAINVIEW | NY | 11803 | |
| SHANDONG JIAYE GENERAL MERCHANDISE CO LIMITED | ANDREW WEN | RM 2205 TRADE GROUP BUILDING | #239 ZHONG XING ROAD, LUO HU | | SHEN ZHEN, GUANG DONG | | 518001 | CHINA |
| SHANDONG RONGXIN IMPORT & EXPORT CO LTD | EAST GATE 18 YUEYANG ROAD | | | | QINGDAO | | 266071 | CHINA |
| SHANE A BITLER | 725 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| SHANE M BORING | 311 RUSH ST | | | | NEW LEXINGTON | OH | 43764 | |
| SHANE M TYLER | 1380 REDWOOD DRIVE | | | | LANCASTER | OH | 43130 | |
| SHANE NASSER COUTURE BRANDS LLC | 776 FRANKLIN ST | | | | FRAMINGHAM | MA | 01701 | |
| SHANE ROUSH MEMORIAL | BOB ROUSH | 286 MARVEL DRIVE | | | LANCASTER | OH | 43130 | |
| SHANGHAI DEHUAN INDUSTRY CO LTD | NO 317/319 XINGWEI INDUSTRIAL PARK | YANGGAO SOUTH ROAD 6168 | PUDONG NEW AREA | | SHANGHAI | | 201315 | CHINA |
| SHANGHAI ORIENT INTERTEK TESTING SERVICES CO LTD | 2F BLOCK B NO 6 | 1218-LONG SHIBEI INDUSTRY ZONE WAN RONG RD | | | SHANGHAI | | | CHINA |
| SHANKARA KUPPA | 8136 S 93RD ST | | | | LA VISTA | NE | 68128 | |
| SHANNON A DALTON | 411 S MAPLE ST | | | | LANCASTER | OH | 43130 | |
| SHANNON DODGE | 606 13TH ST | | | | ROCKFORD | IL | 61104 | |
| SHANNON L SHUTTLEWORTH | 354 E WHEELING ST | | | | LANCASTER | OH | 43130 | |

InterVarWare
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHANNON M BACZEK | 138 MAY ROAD | | | | BEAVER FALLS | PA | 15010 | |
| SHANNON MCNAMARA | 163-181 KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| SHANNON P MCNAMARA | PO BOX 601 | 27 N SCONONDOA ST | | | VERNON | NY | 13476 | |
| SHANNON PERTEET | 116 FARLAND STREET | | | | ALIQUIPPA | PA | 15001 | |
| SHANNON SAFETY PRODUCTS | PO BOX 145 | | | | BRIDGEVILLE | PA | 15017 | |
| SHANNON STOKES | 3911 WINDING TWIG DR | | | | CANAL WINCHESTER | OH | 43110 | |
| SHANNON STOKES | 3911 WINDING TWIG DR | | | | CANAL WINCHESTER | OH | 43110 | |
| SHANNON WYATT | 414 WOODS HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| SHANNON ZINN | 209 VAUGHN ST | | | | CROOKSVILLE | OH | 43731 | |
| SHANXI BEIGAO TRADE CO LTD | UNIT A 14 F/L XIANGHAI BLDG | NO 95 XINJIAN RD TAIYUAN (030002) | | | SHANXI | | | CHINA |
| SHANXI DAHUA GLASS INDUSTRIAL CO LTD | NO 2 TIEBEI STREET QIXIAN | | | | SHANXI | | 30900 | CHINA |
| SHANXI FULI GLASS IND CO LTD | NO. 2 TIEBEI STREET | | | | QIXIAN | | | CHINA |
| SHAREHOLDER.COM | C/O WELLS FARGO BANK | LOCKBOX 30200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| SHARON BRYANT | 1838 5TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| SHARON FISHER | 1432 W HEARTLAND DR | | | | KUNA | ID | 83634 | |
| SHARON KAY LEES | 1347 NORTH 800 WEST | | | | WEST BOUNTIFUL | UT | 84087-1850 | |
| SHARON M HORN | 1425 HAMBURG RD SW | | | | LANCASTER | OH | 43130 | |
| SHARON OGLESBEE | 11593 DAISY NEVILS HWY | | | | CLAXTON | GA | 30417 | |
| SHARON R HEARN | 2569 HEIDELBERG DRIVE | | | | LANCASTER | OH | 43130 | |
| SHARON RUBINGH | 2344 GILBERT RD | | | | LANSING | MI | 48911 | |
| SHARON SHEETS | 113 ROSE STREET | | | | NEW BRIGHTON | PA | 15066 | |
| SHARON SHERON | 460 STORY LAKE DR | | | | HUDSON | IN | 46747-9431 | |
| SHARPE AD GIFTS CO | 46201 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| SHARRY L FLUHARTY-KUBABA | 2661 BROADHEAD RD. | | | | ALIQUIPPA | PA | 15001 | |
| SHARS TOOL COMPANY | 840 EQUITY DRIVE | | | | ST CHARLES | IL | 60174 | |
| SHATR-SHIELD | 116 RYAN PATRICK DR | | | | SALISBURY | NC | 28144 | |
| SHAUN D RISPOLI | 255 OAK ST | | | | LANCASTER | OH | 43130 | |
| SHAUNCEY B CARTER | 238 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | |
| SHAUNE SIMMS | 3455 1/2 HAMLEY SHORT CUT ROAD | | | | NELSONVILLE | OH | 45764 | |
| SHAWN A BRUNO | 3965 WASHINGTON ST., APT. 5A | | | | ALIQUIPPA | PA | 15001 | |
| SHAWN A DANIEL | 325 EAST CORWIN STREET | | | | CIRCLEVILLE | OH | 43113 | |
| SHAWN A WILSON | 1131 LINDA LANE | | | | LANCASTER | OH | 43130 | |
| SHAWN D SHERIDAN | 77 CARLTON STREET UNIT 1707 | | | | TORONTO | ON | M5B 2J7 | CANADA |
| SHAWN D STEVENS | 503 MILLER AVE. | | | | LANCASTER | OH | 43130 | |
| SHAWN DAILEY | 5870 BORAH HILL ROAD | | | | SUGAR GROVE | OH | 43155 | |
| SHAWN E COLE | 3260 CHILL-LANC RD | | | | LANCASTER | OH | 43130 | |
| SHAWN E KIMBROUGH | 1148 FRANKLIN AVE. | | | | ALIQUIPPA | PA | 15001 | |
| SHAWN E MILLER | 143 W MULBERRY ST  APT B | | | | LANCASTER | OH | 43130 | |
| SHAWN EVANS | 820 STATE ROUTE 93 NORTH | | | | LOGAN | OH | 43138 | |
| SHAWN GORDON | 129 W WALNUT STREET | | | | LANCASTER | OH | 43130 | |
| SHAWN J SHONK | 446 W. HUBERT AVE. | | | | LANCASTER | OH | 43130 | |
| SHAWN L CLARK | 914 SHERIDAN DRIVE | | | | LANCASTER | OH | 43130 | |
| SHAWN M LEVERING | 14213 DAWLEY RD | | | | NELSONVILLE | OH | 45764 | |
| SHAWN M PICKERING | 611 S MAIN ST | LOT 17 | | | NEW LEXINGTON | OH | 43764 | |
| SHAWN W EVANS | 820 ST RT 93 N | | | | LOGAN | OH | 43138 | |
| SHAWN W PERSINGER | 956 MEDA AVE | | | | LANCASTER | OH | 43130 | |
| SHAWNTAYE C MOZEE | 105 SUGAR MILL DR | | | | SAVANNAH | GA | 31419 | |
| SHE BEADS | 821 RIDGE RD | | | | WILMETTE | IL | 60091 | |
| SHEAKLEY UNISERVICE | PO BOX 465603 | | | | CINCINNATI | OH | 45246 | |
| SHEARECON | JOSEPH M INTERVAL | 25 SHERATON DR | | | WASHINGTON | PA | 15301 | |
| SHEILA A STANLEY | 7495 JULIAN RD | | | | AMANDA | OH | 43102 | |
| SHEILA HARRIS | 1552 VIRGINIA AVE., REAR | | | | MONACA | PA | 15061 | |
| SHEILA M HOMMEL | 327 WEST FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| SHEILA THORNE | 4915 B MERIDIAN WAY APT 18 | | | | FREDERICK | MD | 21703 | |
| SHEKIRA M CRAWFORD | PO BOX 94 | | | | ELLABELL | GA | 31308 | |
| SHELDON FLOWERS | 713 VIRGINIA AVE | | | | ROCHESTER | PA | 15074 | |
| SHELDON J SQUIRES | 311 GRAND AVE. | | | | ALIQUIPPA | PA | 15001 | |
| SHELF LIFE INC | 903 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| SHELI ROOKER | 1729 OLD RUSHVILLE RD | | | | RUSHVILLE | OH | 43150 | |
| SHELIA K WHITEMAN | 6625 ROSETREE DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| SHELIA K WHITEMAN | 6625 ROSETREE DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| SHELL ISLAND NATURALS LLC | 140 CRANE ST | | | | PANAMA CITY BEACH | FL | 32413 | |
| SHELLEY ANTECOL LLC | 1388 SUNSET RIDGE | SUITE 300 | | | WATERTOWN | NY | 13601 | |
| SHELLY L GLASGOW | 209 S GRANVILLE ST | | | | BALTIMORE | OH | 43105 | |
| SHELLY L GLASGOW | 209 S GRANVILLE STREET | | | | BALTIMORE | OH | 43105 | |
| SHELTON VINEYARDS | 286 CABERNET LANE | | | | DOBSON | NC | 27017 | |
| SHEM GOTT | 2710 VIA DE VALLE | | | | DEL MAR | CA | 92014 | |
| SHEREE L RANGER | PO BOX 1211 | | | | PEMBROKE | GA | 31321 | |
| SHERMAN C ALLEN | 2766 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| SHERMAN FURNITURE | 18 INDUSTRIAL PARK CIRCLE | | | | ROCHESTER | NY | 14624 | |
| SHERMAN R PETTY | 11 S FIFTH ST | PO BOX 79 | | | JACKSONVILLE | OH | 45740 | |
| SHERMAN ROSS | 1098 4TH AVE. | | | | FREEDOM | PA | 15042 | |
| SHERMAN RYAN | 117 W MAIN STREET | SUITE 100 | | | LANCASTER | OH | 43130 | |
| SHERONDA E SLATER | 14 EAST JONES AVE | APT 68 | | | STATESBORO | GA | 30458 | |
| SHERRI K USBORNE | 110 E NOYES BLVD | | | | SHERRILL | NY | 13461 | |
| SHERRI M MILLER | 703 GARFIELD | | | | LANCASTER | OH | 43130 | |

Creditor Matrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRIA ALEXANDER | 820 FOURTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| SHERRIE L. LAWSON | 40 BLOOMFIELD TRAIL | | | | RICHMOND HILL | ON | L4E 2K4 | CANADA |
| SHERRIE R MURPHY | 743 CHEROKEE DR | | | | LANCASTER | OH | 43130 | |
| SHERRILL CITY CLERK/RECEIVER OF | 377 SHERRILL ROAD | | | | SHERRILL | NY | 13461 | |
| SHERRILL DOWNTOWN PLAZA | 614 SHERRILL ROAD | | | | SHERRILL | NY | 13461 | |
| SHERRILL MANUFACTURING | 102 EAST SENECA STREET | | | | SHERRILL | NY | 13461 | |
| SHERRI'S DESIGN | 7141 OWENSMOUTH AVE | | | | CANOGA PARK | CA | 91303 | |
| SHERRY B MUNGER | 829 W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| SHERRY C ARMLIN | 5435 WEST ROAD | | | | MUNNSVILLE | NY | 13409 | |
| SHERRY LILLIE | PO BOX 690 | | | | ONEIDA | NY | 13421 | |
| SHERRY MUNGER | 829 WEST HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| SHERRY YORK | 151 E MARKET ST | | | | BUNKER HILL | IN | 46914 | |
| SHERYL BURNS | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SHERYL L BRUNNEY | 29300 LAKE LOGAN RD. | | | | LOGAN | OH | 43138 | |
| SHEYENNE E MCKEE | 18 NORTH ST | APT 102 | | | GLOUSTER | OH | 45732 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SHILOH SUGARBUSH | 1358 S BROOKLAND ROAD | | | | ULYSSES | PA | 16948 | |
| SHIRLEY E HURLEY | 2711 U.S. ROUTE 30 | | | | HOOKSTOWN | PA | 15050 | |
| SHIRLEY SILVERMAN | 500 HILL ST | | | | MT PROSPECT | IL | 60056-6056 | |
| SHIRTS AND MORE PLUS ENGRAVING | 562 FAIRVIEW ROAD | | | | ELLENSBURH | WA | 98928 | |
| SHONDRA E MIKELL | PO BOX 1871 | 130 TAYLOR STREET | | | PEMBROKE | GA | 31321 | |
| SHOPKO STORES INC | ACCOUNTS PAYABLE | PO BOX 19060 | | | GREEN BAY | WI | 54307-9045 | |
| SHORE EXECUTIVE SEARCH | AV CONSTITUYENTES NO 117 PB 3 | COL SAN MIGUEL CHAPULTEPEC | | | DEL MIGUELHIDALGO D F C P | | 11850 | MEXICO |
| SHORT MOUNTAIN SILICA | 148 BRISTOL EAST ROAD | | | | BRISTOL | VA | 24202 | |
| SHOWBOAT HOTEL | PO BOX 29030 | | | | HOT SPRINGS | AR | 71903 | |
| SHRED-IT INTERNATIONAL | PO BOX 4918, STN A | | | | TORONTO | ON | M5W 0C9 | CANADA |
| SHUANGYU (TIANJIN) INTERNATIONAL TRADE CO LTD | B-1402 UNITED BUILDING | NORTH FRIENDSHIP ROAD | NO 51 HEXI DIST | | TIANJIN | | 300204 | CHINA |
| SHUANGYU (TIANJIN) INTL TRADE | TANG NING - MANAGER | B-1402, UNITED BUILDING, NO. 51 | NORTH FRIENDSHIP ROAD | | HEXI DISTRICT, TIANJIN | | 300204 | CHINA |
| SHUANGYU(TIANJIN) INTL TRADE CO LTD | NORTH FREINDSHIP ROAD | | | | TIANJIN CHINA | | 300204 | CHINA |
| SHUMAN LAWN & LANDSCAPE | TONY SHUMAN | 761 ZIEGLER RD | | | BLOOMINGDALE | GA | 31302 | |
| SHUMAN LAWN & LANDSCAPE | 761 ZEIGLER ROAD | | | | BLOOMINGDALE | GA | 31302 | |
| SHUTTLE LOGISTICS | 94 EAST SENECA STREET | | | | SHERRILL | NY | 13461 | |
| SHYAM RAMASAMY | 15 VILLA CT | | | | PITTSBURGH | PA | 15214 | |
| SHYAMSUNDAR RAMASAMY | 4819 STONEBRIDGE DR. | | | | GIBSONIA | PA | 15044 | |
| SIAMCO (SENTRY INSURANCE) | 1800 NORTHPOINT DRIVE | | | | STEVENS POINT | WI | 54481 | |
| SIAS DECAL | 240 DEPOT RD | | | | MILFORD | CT | 06460 | |
| SIDLEY AUSTIN L | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| SIEMENS INDUSTRY | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| SIEMENS WATER TECHNOLOGIES | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| SIERRA M CHAPMAN | 14095 OLD MCARTHUR RD | | | | LOGAN | OH | 43138 | |
| SIERRA MILLER | 3227 STATE ROUTE 37 EAST | | | | JUNCTION CITY | OH | 43748 | |
| SIGMA ELECTRIC MFG. CORP. | 120 SIGMA DRIVE | | | | GARNER | NC | 27529 | |
| SIGN & ART ETCETERA | 232 KINSLEY ST | | | | SHERRILL | NY | 13461 | |
| SIGN OF THE BEAR | 435 FIRST STREET WEST | | | | SONOMA | CA | 95476 | |
| SIGN-A-RAMA | 9985 SAWMILL PARKWAY | | | | POWELL | OH | 43065 | |
| SILCO FIRE & SECURITY | 10765 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| SILIKIDS, LLC | 4734 EAGLE ROCK BLVD #1139 | | | | LOS ANGELES | CA | 90041 | |
| SILVER AND CRYSTAL GALLERY | 201 E 5TH STREET | | | | LAKEWOOD | NJ | 08701 | |
| SILVER CITY PEWTER | 275 W SENECA ST | | | | SHERRILL | NY | 13461 | |
| SILVER CITY PLAZA ASSOC. | 126 NORTH SALINA STREET | | | | SYRACUSE | NY | 13202 | |
| SILVER DOLLAR CITY | 399 INDIAN POINT ROAD | STE 16 | | | BRANSON | MO | 65616 | |
| SILVER PACIFIC INVESTMENTS | PO BOX 8259, STN TERMINAL | | | | VANCOUVER | BC | V6B 6N3 | CANADA |
| SILVER PACIFIC INVESTMENTS | DBA SPI INT'L TRANSPORTATION | 12343 104 AVENUE, SURREY | | | VANCOUVER | BC | V6B 6N3 | CANADA |
| SILVEX . | 45 THOMAS DRIVE | | | | WESTBROOK | ME | 04092 | |
| SILVIA L FIELDER | 119 SLOCUM STREET | | | | LANCASTER | OH | 43130 | |
| SILVON SOFTWARE | ACCOUNTS RECEIVABLE | 900 OAKMONT LANE SUITE 400 | | | WESTMONT | IL | 60559 | |
| SIMPLE KITCHEN, THE | 1115 MAIN STREET | | | | SUMNER | WA | 98390 | |
| SIMPLY BELLA | 4079 TONGASS AVE | | | | KETCHIKAN | AK | 99901 | |
| SIMPLY THE BEST MEAT STICK | 481 RIDGECREST TRAIL | ATTN SHARON SMEDLEY | | | REDDING | CA | 96003 | |
| SIMPLY TWISTED | 601 GLADES RD #9 | | | | GATLINGBERG | TN | 37738 | |
| SINGER EQUIP CO INC | 150 SOUTH TWIN VALLEY ROAD | | | | ELVERSON | PA | 19520 | |
| SINGER EQUIP CO INC | 150 SOUTH TWIN VALLEY RD | | | | ELVERSON | PA | 19520 | |
| SINGER EQUIPMENT CO | 150 SOUTH TWIN VALLEY ROAD | | | | ELVERSON | PA | 19520 | |
| SINGER NY LLC | 1200 MADISON AVENUE | | | | PATERSON | NJ | 07503 | |
| SINGER NY, LLC | 1200 MADISON AVE | | | | PATERSON | NJ | 07503 | |
| SINISTRA INC | DBA LEFTY'S #13 | 332 2ND STREET | | | OAKLAND | CA | 94607 | |
| SINOTRANS AIR TRANS | 17F BIHAI JINDU NO. 9 | | | | CHONGQING | | | CHINA |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | | DALLAS | TX | 75320-2289 | |
| SISKIYOU GIFTS | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | |
| SISLYNS GIFT CORNER | PO BOX MT545 | | | | MATTHEW TOWN, INAGUA | | | BAHAMAS |
| SITE SEEKER | 8369 SENECA TURNPIKE | | | | NEW HARTFORD | NY | 13413 | |
| SIPS.LLC | 1324 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445 | |
| SJZ JINXUAN TRADING CO LTD | RM08 UNIT 7 BUILDING NO9 TANZHONGYUAN | GUANGAN ESTATE CHANGAN DISTRICT | | | SHIJIAZHUANG, HEBEI | | | CHINA |
| SKADDEN ARPS SLATE MEAGHER & FLOM L | PO BOX 1764 | | | | WHITE PLAIN | NY | 10602 | |
| SKEYE WHOLESALE | 6630 MAUMEE WESTERN ROAD | | | | MAUMEE | OH | 43537 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKI & SEA INTERNATIONAL | 1445 W TUFTS AVE | | | | ENGLEWOOD | CO | 80110 | |
| SKI & SEA INTERNATIONAL | 1445 W. TUFTS AVE | | | | ENGLEWOOD | CO | 80110 | |
| SKY OXYGEN | 2790 IDLEWOOD AVENUE | | | | CARNEGIE | PA | 15106 | |
| SKYE TRIPLETT | 208 1/2 MAPLE HEIGHTS | | | | NEW LEXINGTON | OH | 43764 | |
| SKYLINE EXHIBITS OF CENTRAL OHIO | 2801 CHARTER STREET | | | | COLUMBUS | OH | 43228 | |
| SLACK CHEMICAL CO | 465 S CLINTON ST | | | | CARTHAGE | NY | 13619-0030 | |
| SLATER'S | PO BOX 489 | | | | LANCASTER | OH | 43130 | |
| SLIPAKOFF PC GA IOLTA TRUST | 2500 CUMBERLAND PARKWAY STE 600 | | | | ATLANTA | GA | 30339 | |
| SLOANE & COMPANY | 7 TIMES SQUARE TOWER | | | | NEW YORK | NY | 10036 | |
| SLOANE & COMPANY | 7 TIMES SQUARE TOWER | | | | NEW YORK | NY | 10036 | |
| SMALLEY EQUIPMENT CO | PO BOX 470014 | | | | TULSA | OK | 74147-0014 | |
| SMALLEY EQUIPMENT CO. | PO BOX 470014 | | | | TULSA | OK | 74147-0014 | |
| SMART & FINAL | PO BOX 512377 | | | | LOS ANGELES | CA | 90051 | |
| SMART SOURCE | 27271 LAS RAMBLAS SUITE 201 | | | | MISSION VIEJO | CA | 92691 | |
| SMC | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| SMC | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| SMETZER'S TIRE CENTER | 352 W LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| SMITH & GREENE CO | 19015 66TH AVE SOUTH | | | | KENT | WA | 98032 | |
| SMITH & GREENE CO. | 19015 66TH AVE SOUTH | | | | KENT | WA | 98032-1154 | |
| SMITH & WOLLENSKY RESTAURANTS | 260 FRANKLIN ST SUITE 1860 | | | | BOSTON | MA | 02110 | |
| SMITH BERRY BARN | 24500 SW SCHOLLS FERRY RD | | | | HILLSBORO | OR | 97123 | |
| SMITH DODSON CO | PO BOX 07801 | | | | COLUMBUS | OH | 43207 | |
| SMITH GREENE COMPANY | 19015 66TH AVE SOUTH | | | | KENT | WA | 98032-1154 | |
| SMITH STAFFORD | 3414 S. BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| SMITHS VARIETY | 2715 CULVER | | | | BIRMINGHAM | AL | 35223 | |
| SML PACKAGING | PO BOX 11405 | | | | LYNCHBURG | VA | 24506 | |
| SNAP DRAPE INTERNATIONAL | 2045 WESTGATE DRIVE, SUITE 100 | | | | CARROLLTON | TX | 75006 | |
| SNAP EVENTS LTD | 1 BUTTSFIELD LANE | | | | EAST HOATHLY | | BN8 6EE | UNITED KINGDOM |
| SNIDER-BLAKE PERSONNEL | 4200 ROCKSIDE ROAD SUITE 208 | | | | INDEPENDENCE | OH | 44131 | |
| SNYDER PARTY RENTAL | 3875 MEETING STREET ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| SOAP & PAPER FACTORY (THE) | 229 N ROUTE 303 | SUITE 101 | | | CONGERS | NY | 10920 | |
| SOAPOLOGY | 67 8TH AVE | | | | NEW YORK | NY | 10014 | |
| SOCIETY OF GLASS & CERAMIC DECOR | PO BOX 2489 | | | | ZANESVILLE | OH | 43702-2489 | |
| SODEXO | PO BOX 7247-8673 | | | | PHILADELPHIA | PA | 19170-8673 | |
| SODEXO FOUNDATION | 9801 WESHINGTONIAN BLVD, STE 408 | | | | GAITHERSBURG | MD | 20878 | |
| SOFTWARE CASA ECS SL | DON PEDRO 122 | | | | 29680 ESTEPONA | | | SPAIN |
| SOI CO | 5266 JERUSALEM CT #7 | | | | MODESTO | CA | 95356 | |
| SOLENIS | PO BOX 1166232 | | | | ATLANTA | GA | 30368-6232 | |
| SOLIDEAL INDUSTRIAL TIRE | 5135 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SOLUTIONS YOUR ORGANIZED LIVING STORE | 1775 SISMET ROAD | | | | MISSISSAUGA | ON | L4W 1P9 | CANADA |
| SOLVEIGA KISSELBURG | 12195 - 126TH ST NORTH | | | | STILLWATER | MN | 55082 | |
| SOMCAN | 1800 IRONSTONE MANOR | | | | PICKERING | ON | L1W 3W9 | CANADA |
| SOMERSET CAPITAL GROUP LTD | PO BOX 5045 | | | | NEW BRITAIN | CT | 06051 | |
| SOMERSET LOGISTICS | 2146 N THOMPSON LANE | | | | MURFREESBORO | TN | 37129 | |
| SOMETHING DIFFERENT PARTY RENTAL | 107-117 PENNSYLVANIA AVE | | | | PATERSON | NJ | 07503 | |
| SONESTA HOTELS | 255 WASHINGTON STREET STE 270 | | | | NEWTON | MA | 02458 | |
| SONITROL | 5875 KENNEDY ROAD | | | | MISSISSAUGA | ON | L4Z 2G3 | CANADA |
| SONITROL SERVICES OF NEW YORK | 400 WEST DIVISION STREET | | | | SYRACUSE | NY | 13204 | |
| SONYA MCKEEVER | 109 FAX HALL TRIAL | | | | ATHENS | GA | 30601 | |
| SOPHISTICATED CHOCOLATES | PO BOX 458 | | | | WINDSOR | NJ | 08561 | |
| SOTO PROVISION INC | 949 S. MERIDIAN AVE | | | | ALHAMBRA | CA | 91803 | |
| SOURCE MANAGEMENT LIMITED | SEASCAPE SQUARE HAI JING GUANG CHANG | TAI ZI LU #18, SHEKOU | | | SHENZEN, GUANGDING | | | CHINA |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE | SUITE 100 | | | CHARLESTON | SC | 29407 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE OFFICE OPERATIONS | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLETON STREET, SUITE 525 | | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | ATTN: HENRY MCMASTER | REMBERT C. DENNIS OFFICE BLDG. | PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CENTRAL POWER CO | 2780 COONPATH ROAD NE | | | | LANCASTER | OH | 43130 | |
| SOUTH CENTRAL POWER CO | PO BOX 250 | | | | LANCASTER | OH | 43130-0250 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS | 1302 E. HWY 14 | SUITE 3 | | PIERRE | SD | 57501-8503 | |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | ATTN: MARTY J. JACKLEY | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH HARVEST INTL CORP | 9F NO 79-1 ZHOUZI STREET | | | | NEIHU DISTRICT | | 11493 | TAIWAN, PROVINCE OF CHINA |
| SOUTH OCEAN HOTEL DEVICE PRODUCE | YINXIAN AVE | | | | NINGBO | | 315153 | CHINA |
| SOUTH WALTON PLAZA COMMUNICATIONS | 1116 S WALTON BLVD | SUITE 182 | | | BENTONVILLE | AR | 72712 | |
| SOUTHEAST PACKAGING & SANITATION | PO BOX 1024 | | | | AUBURNDALE | FL | 33823 | |
| SOUTHEAST PACKAGING & SANITATION | PO BOX 1024 | | | | AUBURNDALE | FL | 33823 | |
| SOUTHEASTERN ELECTRIC . | PO BOX 225 | | | | CROOKSVILLE | OH | 43731 | |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN LOGISTICS SOLUTIONS | 1 C. TROTTER ROAD | | | | WEST COLUMBIA | SC | 29169 | |
| SOUTHEASTERN PAPER GROUP | PO BOX 330 | | | | BROWNS SUMMIT | NC | 27214 | |
| SOUTHEASTERN PAPER GROUP | PO BOX 6220 | | | | SPARTANBURG | SC | 29304 | |
| SOUTHERN BUCKEYE MARKETING | 3708 WINGFOOT DRIVE | ST JAME PLANTATION | | | SOUTHPORT | NC | 28461 | |
| SOUTHERN GOLD HONEY CO | 3015 BROWN ROAD | | | | VIDOR | TX | 77662 | |
| SOUTHERN GRAPHIC SYSTEMS | PO BOX 15011 | POSTAL STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| SOUTHERN HOME & KITCHEN | 200 S STRATFORD RD #110 | | | | WINSTON SALEM | NC | 27103 | |
| SOUTHERN PACKAGING MACHINERY CORP | PO BOX 349197 | | | | FLORIDA CITY | FL | 33034-9197 | |

In re WaveWave...
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN SOY CANDLE LLC | 1711 SAINT MATTHEWS CHURCH RD | | | | METTER | GA | 30439-6230 | |
| SOUTHERN STATES PACKAGING CO | PO BOX 650 | 180 BROOKS BLVD | | | SPARTANBURG | SC | 29307 | |
| SOUTHLAND INDUSTRIAL SUPPLY | PO BOX 1510 | | | | FLOWERY BRANCH | GA | 30542 | |
| SOUTHWEST BAR NEEDS INC | 1233 3RD STREET | | | | LAKE CHARLES | LA | 70601 | |
| SOUTHWEST CANDLE SUPPLY | 3149 1-30 STE H | | | | MESQUITE | TX | 75150 | |
| SOUTHWEST CHEMICAL & RESTAURANT SUPPLY CO | PO BOX 2628 | | | | LAWTON | OK | 73502 | |
| SOUTHWEST CHEMICAL CO INC | PO BOX 2628 | | | | LAWTON | OK | 73502-2628 | |
| SOUTHWEST DRIVES | 9509 E 46TH ST | PO BOX 471585 | | | TULSA | OK | 74146-5714 | |
| SOUTHWEST GLASSWARE | 7521 NORTH I-10 FRONTAGE RD | | | | TUSCON | AZ | 85743-8574 | |
| SOUTHWORTH PRODUCTS CORP | PO BOX 845919 | | | | BOSTON | MA | 02284-5919 | |
| SOY BASICS LLC | 375 INDUSTRIAL AVE | | | | NEW HAMPTON | IA | 50659 | |
| SPARKLES GIFT & PARTY | 820 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| SPARKLING STEMWARE | 1925 - 27 SOUTH CHADWICK STREET | | | | PHILADELPHIA | PA | 19145 | |
| SPARKS BELTING CO | 3800 STAHL DR | | | | GRAND RAPIDS | MI | 49546 | |
| SPARTAN STORES INC | PO BOX 88217 | | | | GRAND RAPIDS | MI | 49518 | |
| SPEAKEASY SPIRITS LLC | 900 44TH AVE | | | | NASHVILLE | TN | 37209 | |
| SPECIAL FUNDS CONSERVATION | 60 EAST 42ND STREET, 27TH FLOOR | | | | NEW YORK | NY | 10165 | |
| SPECIAL SHAPES REFRACTORY CO | 1100 INDUSTRIAL BLVD | | | | BESSEMER | AL | 35022 | |
| SPECIALIZED MARKETING | 8220 ELMBROOK DR | | | | DALLAS | TX | 75247 | |
| SPECIALTY BOTTLE SUPPLY LLC | 3434 4TH AVENUE S | | | | SEATTLE | WA | 98134 | |
| SPECIALTY CANADA, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY CENTRAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY DIRECT, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY EAST, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY HOUSE OF CREATION | 200 N WALNUT STREET | PO BOX 130 | | | COTTONWOOD FALLS | KS | 66845 | |
| SPECIALTY HOUSE, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY INDUSTRIAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY LIGHTING, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY NATIONAL, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPECIALTY RETAILERS DBA STEEL'S | PO BOX 20289 | | | | HOUSTON | TX | 77225-0289 | |
| SPECIALTY RONDOT | 30 MONTGOMERY ST | SUITE 240 | | | JERSEY CITY | NJ | 07302 | |
| SPECIALTY WEST, HOUSE REP ACCOUNT | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| SPEC'S LIQUORS | 2410 SMITH ST | | | | HOUSTON | TX | 77006 | |
| SPECTRODYNE | PO BOX 577 | | | | QUAKERTOWN | PA | 18951 | |
| SPEER MECHANICAL | PO BOX 931307 | | | | CLEVELAND | OH | 44193 | |
| SPENCER TURBINE COMPANY | DEPT CH 17096 | | | | PALATINE | IL | 60055-7096 | |
| SPICE IT TO A TEA | 64 W MAIN ST | | | | BREVARD | NC | 28712 | |
| SPICE MERCHANTS | PO BOX 130 | | | | SAUGATUCK | MI | 49453 | |
| SPICE UP YOUR LIFE HERBERY & COFFEE SHOP | PO BOX 1152 | | | | SOMERSET | PA | 15501 | |
| SPICES AND TEASE | 2260 STEINWAY | | | | ASTORIA | NY | 11105 | |
| SPILLANES TRADING CO. LTD | 25 SALEYARDS ROAD | | | | AUKLAND | | | NEW ZEALAND |
| SPIRIT SALES PROMOTION INC | 139 S MAIN ST | OTAHUHU | | | HACONSACK | NJ | 07601 | |
| SPOKANE RESTAURANT EQUIPMENT | 1750 E. TRENT AVE | | | | SPOKANE | WA | 99202 | |
| SPOON EXHIBIT SERVICE | 1260 RESEARCH FOREST DRIVE | | | | MACEDON | NY | 14502 | |
| SPOON EXHIBIT SERVICES | 1260 RESEARCH FOREST DRIVE | | | | MACEDON | NY | 14502 | |
| SPOON'S 'N SPICE | 2274 S 1300 E STE G9 | | | | SALT LAKE CITY | UT | 84106-2899 | |
| SPORTSMAN'S MARKET | 2001 SPORTYS DRIVE | CLERMONT COUNTY AIRPORT | | | BATAVIA | OH | 45103 | |
| SPOTLITE SHOPPING CARTS | 55 PINE STREET | | | | STOUFFVILLE | ON | L4A 1H1 | CANADA |
| SPRAYING SYSTEMS CO | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| SPRING CANDLE | 9215 LANDRY BLVD. | | | | SPRING | TX | 77379 | |
| SPRING TEAM | PO BOX 74938 | | | | CLEVELAND | OH | 44194-1021 | |
| SPRINGFIELD CORPORATION | 7012 BEST FRIEND RD | | | | ATLANTA | GA | 30340 | |
| SPRINGFIELD GROCER | 2415 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807 | |
| SPRINGFIELD GROCER CO INC | PO BOX 8500 | | | | SPRINGFIELD | MO | 65801-8500 | |
| SPS COMMERCE | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| SPS TEMPORARIES | 43 COURT STREET, SUITE 730 | | | | BUFFALO | NY | 14202 | |
| SRI OHIO INC | 1061 MILL PARK DRIVE | | | | LANCASTER | OH | 43130 | |
| SRK INC | PO BOX 14944 | | | | LONG BEACH | CA | 90853 | |
| SS AQUARIUM SUPPLY | 360 INDUSTRIAL CT BLDG B | | | | BENICIA | CA | 94510 | |
| S-SCENTS | 5037 WEST 119TH STREET | | | | OVERLAND PARK | KS | 66209 | |
| ST GEORGE SPIRITS | 2601 MONARCH ST | | | | ALAMEDA | CA | 94501 | |
| ST JAMES WINERY | 540 STATE ROUTE B | | | | ST JAMES | MO | 65559 | |
| ST JUDE CANDLE CO | 4851 HOMESTEAD RD STE 118 | | | | HOUSTON | TX | 77028 | |
| ST LOUIS BUSINESS FORMS INC | 815 SUNPARK DR | | | | FENTON | MO | 63026 | |
| ST. ANDREWS PRODUCTS | 500 MARINER DR | | | | MICHIGAN CITY | IN | 46360 | |
| ST. LAWRENCE STEEL CORP | PO BOX 72088 | | | | CLEVELAND | OH | 44192-0002 | |
| STABAN ENGINEERING CORP | 65 NORTH PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492-5832 | |
| STACIE M WYRICK | 75 RADIANCE LN. | | | | RCHO STA MARG | CA | 92688 | |
| STACIE WYRICK | 75 RADIANCE LN | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| STACIE WYRICK | 75 RADIANCE LANE | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| STACY L MCNICHOLAS | 5645 SWEETBRIAR LANE | | | | VERONA | NY | 13478 | |
| STACY M SHERWOOD | 3595 VAN HORN RD | | | | BREMEN | OH | 43107 | |
| STACY SIMPSON | 600 TALLABEGA ST | | | | MUSKOGEE | OK | 74401 | |
| STAFF OF LIFE | 1266 SOQUEL AVE | | | | SANTA CRUZ | CA | 95062 | |
| STAFFWORKS | 600 FRENCH RD | | | | NEW HARTFORD | NY | 13413 | |
| STAG SAVANNAH | ONE FEDERAL STREET, 23RD FLOOR | | | | BOSTON | MA | 02110 | |

In re: Mervyn's Holdings, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STAGE STORES | 10201 S MAIN ST | | | | HOUSTON | TX | 77025 | |
| STAGE STORES | 10201 MAIN ST | | | | HOUSTON | TX | 77025 | |
| STAN LEWIS | 13541 432ND AVE SE | | | | NORTH BEND | WA | 98045 | |
| STANDARD & POORS FINANCIAL SERVICES | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| STANDARD AND POORS | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| STANDARD RESTAURANT | 3500 SW TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| STANLEY KANICK | 2594 SR 380 | | | | AVONMORE | PA | 15618 | |
| STANLEY M CICA | 900 PINE GROVE RD. | | | | BEAVER | PA | 15009 | |
| STANLEY R RATLIF | 1514 S CANTON | | | | SPRINGFIELD | MO | 65802 | |
| STAPLES ADVANTAGE | C/O T04446C PO BOX 4446 STN A | | | | TORONTO | ON | M5W 4A2 | CANADA |
| STAR CANDLE CO | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| STAR GRINDING | PO BOX 1387 | | | | SALEM | OH | 44460 | |
| STAR PROVISIONS | 1198 HOWELL ROAD | | | | ATLANTA | GA | 30318 | |
| STAR RESTAURANT EQUIPMENT | 6178 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411 | |
| STAR STORE (THE) | PO BOX 307 | | | | LANGLEY | WA | 98260 | |
| STAR WIPERS | 1067 MONTOUR WEST | INDUSTRIAL PARK | | | CORAOPOLIS | PA | 15108 | |
| STARBUCKS COFFEE CO | STARBUCKS COFFEE COMPANY | PO BOX 94027 | | | SEATTLE | WA | 98124-9427 | |
| STARLITE MANUFACTURING | PO BOX 11172 | | | | PITTSBURGH | PA | 15237 | |
| STARTEK PEGLAR & CALCAGNI IN TRUST | 952 QUEENSTON ROAD | | | | STONEY CREEK | ON | L8G 1B7 | CANADA |
| STARWOOD HOTELS & RESORTS WORLDWIDE | 5959 WEST CENTURY BLVD, SUITE 850 | | | | LOS ANGELES | CA | 90045 | |
| STASI A MOORE | 19710 FIERCE RIDGE RD | | | | GLOUSTER | OH | 45732 | |
| STATE ELECTRIC SUPPLY COMPANY | PO BOX 890889 | | | | CHARLOTTE | NC | 28289-0889 | |
| STATE INDUSTRIAL PRODUCTS CORPORATION | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |
| STATE NATIONAL INSURANCE COMPANY, INC. | 1900 L DON DODSON DRIVE | | | | BEDFORD | TX | 76021 | |
| STATE OF CALIFORNIA | PO BOX 942867. | | | | SACRAMENTO | CA | 94267-2021 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | | | | SACRAMENTO | CA | 95827 | |
| STATE OF DELAWARE | SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 898 | | DOVER | DE | 19903 | |
| STATE OF MICHIGAN | DEPT OF TREASURY - MICHIGAN | PO BOX 30059 | | | LANSING | MI | 48909-8274 | |
| STATE OF MICHIGAN | Taxpayer Advocate Office | | | | Lansing | MI | 48922 | |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | PO BOX 002 | | | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 929 | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW JERSEY | Taxation Building | 50 Barrach Street, 1st Floor Lobby | | | Trenton | NJ | 08695 | |
| STATE OF NEW JERSEY - CBT | PO BOX 193 | | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW YORK DEPARTMENT OF HEALTH | FLANIGAN SQUARE | 547 RIVER STREET | | | TROY | NY | 12180-2216 | |
| STATE OF OHIO DEPT OF TAXATION | COMPLIANCE DIVISION | PO BOX 1090 | | | COLUMBUS | OH | 43216-1090 | |
| STATE OF TREASURER | LAZARUS GOVERNMENT CENTER | OHIO EPA/ OFFICE OF FISCAL ADMIN | 50W TOWN STREET, SUITE 700 | | COLUMBUS | OH | 43215 | |
| STATE RESTAURANT EQUIPMENT CO | 3163 S HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109-1070 | |
| STATE RESTAURANT EQUIPMENT CO | 3163 S HIGHLAND DR | | | | LAS VEGAS | NV | 89109 | |
| STAUFFER GLOVE & SAFETY | 361 E SIXTH ST | | | | RED HILL | PA | 18076-0045 | |
| STEALTH COMPUTER | 4-530 ROWTREE DAIRY RD | | | | WOODBRIDGE | ON | L4L 8H2 | CANADA |
| STEAM ECONOMIES COMPANY | PO BOX 673481 | | | | DETROIT | MI | 48267-3481 | |
| STEC'S INNOVATIVE SAFETY SOLUTIONS, LLC | 36 E CHICAGO ST | | | | RAPID CITY | SD | 57701 | |
| STEEL CITY MOBILE OCCUPATIONAL HEALTH SERVICES | 130 GENEVA DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| STEELE CREEK JARS | 380 MOCKINGBIRD DR | RT 1 BOX 380 | | | RIDGELEY | WV | 26753 | |
| STEELYARD STUDIOS | 322 DORWIL DR | | | | AKRON | OH | 44319 | |
| STEFANIE BARTZ | 8851 GARDEN LANE | | | | GREENDALE | WI | 53129 | |
| STEFANIK'S NEXT GENERATION CONTRACTING CO | 2267 TODD RD | | | | ALIQUIPPA | PA | 15001 | |
| STEFFAN M RADOVICH | 676 DAVIDSON STREET | | | | ROCHESTER | PA | 15074 | |
| STEGO | 1395 SOUTH MARIETTA PKWY | | | | MARIETTA | GA | 30067 | |
| STEIGER SUPPLY | 25 CURTIS AVE | | | | RUTLAND | VT | 05701 | |
| STEIGER SUPPLY | 25 CURTIS AVE | | | | RUTLAND | VT | 05701-4808 | |
| STELLAR INDUSTRIAL TECHNOLOGIES | 1918 YORKTOWN COURT | | | | LANCASTER | OH | 43130 | |
| STEMWARE DESIGNS | 484 HAMPSHIRE AVE | | | | ELMHURST | IL | 60126 | |
| STEMWARE DESIGNS | 574 N MICHIGAN ST | | | | ELMHURST | IL | 60126 | |
| STEPHANIE A GEIL | 606 ROOSEVELT AVE | | | | LANCASTER | OH | 43130 | |
| STEPHANIE BYERS | 1117 W. MAIN ST., APT. 2 | | | | LANCASTER | OH | 43130 | |
| STEPHANIE CONRAD PETTY CASH | 2893 WEST FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| STEPHANIE D HERICOURT | 4135 N LOCKWOOD | | | | TOLEDO | OH | 43612 | |
| STEPHANIE GARDNER | PO BOX 1937 | | | | SWAINSBORO | GA | 30401 | |
| STEPHANIE L CONRAD | 1915 PUMP STATION RD. | | | | SUGAR GROVE | OH | 43155 | |
| STEPHANIE LAMONTHENE | 915 HIGHWAY 905 | | | | CONWAY | SC | 29526 | |
| STEPHANIE MARIE YUN | 619 NE LEANN DR | | | | BLUE SPRINGS | MO | 64014 | |
| STEPHANIE MORSE | 492 FOUNDERS PARK DR W | | | | SPRINGDALE | AR | 72762 | |
| STEPHANIE MORSE | ATTN: STEPHANIE MORSE | 560 N SCOTTSDALE DR #6 | | | FAYETTEVILLE | AR | 72701 | |
| STEPHANIE NAPIER | 1492 HWY 50 E | | | | CENTERVILLE | TN | 37033 | |
| STEPHANIE R JOHNSON | 111 IRON ST | PO BOX 4 | | | JUNCTION CITY | OH | 43748 | |
| STEPHANIE REED | 180 SELLS ROAD | APT Q1 | | | LANCASTER | OH | 43130 | |
| STEPHANIE STROM | 55 BUTERCUP LANE | | | | S GRAFTON | MA | 01560 | |
| STEPHEN A ALLEN | 210 S BAKER AVE | | | | LANCASTER | OH | 43130 | |
| STEPHEN B VOGELSANG | 108 PHILLIPS ST | PO BOX 157 | | | SHAWNEE | OH | 43782 | |
| STEPHEN C EVANS | PO BOX 2471 | | | | LANCASTER | OH | 43130 | |
| STEPHEN CARPENTER | 1702 VALLEY FORGE DR | | | | LANCASTER | OH | 43130 | |
| STEPHEN CHIODO | 1816 LENZ AVENUE | | | | AMBRIDGE | PA | 15003 | |

InterveryWare, LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN COLEN | KANNER & ASSOC LLC | 400 NORTH CAPITAL ST NW SUITE 594 | | | WASHINGTON | DC | 20001 | |
| STEPHEN D CARPENTER | 1702 VALLEY FORGE DR | | | | LANCASTER | OH | 43130 | |
| STEPHEN D GIFFIN | 1447 RAILROAD ST. | PO BOX 55 | | | MURRAY CITY | OH | 43158 | |
| STEPHEN D TRAVIS | 29011 BLACKJACK RD. | | | | LOGAN | OH | 43138 | |
| STEPHEN D WOLVERTON | 323 1/2 S. MAPLE ST. | | | | LANCASTER | OH | 43130 | |
| STEPHEN E GROVER | 5660 OLD LOGAN RD SE | | | | LANCASTER | OH | 43130 | |
| STEPHEN E KIGER | 1912 SHASTA DR | | | | LANCASTER | OH | 43130 | |
| STEPHEN E STUMP | 219 SHERMAN AVE | | | | LANCASTER | OH | 43130 | |
| STEPHEN E STUMP | ATTN:ACCOUNTS PAYABLE | 1115 WEST FIFTH AVENUE | | | LANCASTER | OH | 43130 | |
| STEPHEN G GILL | ATTN: DAPHNE GILL | 29121 HIDE AWAY HILLS RD | | | SUGAR GROVE | OH | 43155 | |
| STEPHEN H SCHRADER | 11404 ST RT 664 NORTH | | | | LOGAN | OH | 43138 | |
| STEPHEN HAMLET | 10041 HIGHWAY 280 | | | | ELLABELL | GA | 31308 | |
| STEPHEN J CESARIO | 202 PARK TERRACE | | | | SHERRILL | NY | 13461 | |
| STEPHEN KING | 573 WILLOW STREET | | | | LANCASTER | OH | 43130 | |
| STEPHEN L DITTER | 1430 GRAF ST. | | | | LANCASTER | OH | 43130 | |
| STEPHEN M JAHODA | 1303 MAIN STREET | | | | ALIQUIPPA | PA | 15001 | |
| STEPHEN MACINTOSH | 3436 WEST LEISURE LANE | | | | PHOENIX | AZ | 85086 | |
| STEPHEN MYERS | 415 PENNSYLVANIA AVE. | FIRST FLOOR | | | MONACA | PA | 15061 | |
| STEPHEN O HARLEY | 1785 SUGAR GROVE ROAD | | | | LANCASTER | OH | 43130 | |
| STEPHEN O NICHOLS | 1071 JENNIFER LN | | | | LANCASTER | OH | 43130 | |
| STEPHEN P JOHNSTON | 16329 ST RT EAST | | | | LAURELVILLE | OH | 43135 | |
| STEPHEN P MUNCY | 3381 TOLLGATE RD | | | | JUNCTION CITY | OH | 43748 | |
| STEPHEN PELOTE | PO BOX 1040 | | | | RINCON | GA | 31326 | |
| STEPHEN PRESSER | MONOMOY CAPITAL PARTNERS | PARTNER | 142 W. 57TH ST., 17TH FLOOR | | NEW YORK | NY | 10019 | |
| STEPHEN R LARGENT | 71485 LARGENT RD. | | | | NEW PLYMOUTH | OH | 45654 | |
| STEPHEN R SIX | 15319 MT OLIVE RD | | | | ROCKBRIDGE | OH | 43149 | |
| STEPHEN SNYDER | 1036 MEGAN CROSS LN | | | | KERNERSVILLE | NC | 27284 | |
| STEPHEN T HOSTETTER | 1899 INDEPENDENCE BLVD | APT F | | | LANCASTER | OH | 43130 | |
| STEPHEN W MILLER | 13709 HILDERBRANDT RD. | | | | LOGAN | OH | 43138 | |
| STEPHEN W THOMPSON | 180 SKINNER ROAD | | | | ONEIDA | NY | 13421 | |
| STERLING CUT GLASS CO | 3233 MINEOLA PIKE | | | | ERLANGER | KY | 41018 | |
| STERLING MOBILE SERVICES | 3618 EAST SOUTHERN AVE | SUITE 1 | | | PHOENIX | AZ | 85040 | |
| STEVE BECONY | 9766 TREVETT ROAD | | | | BOSTON | NY | 14025 | |
| STEVE CASTLE | 420 WESTDALE AVE. | | | | WESTERVILLE | OH | 43082 | |
| STEVE COULTER | 7 INVERMARGE DRIVE | | | | TORONTO | ON | M1C 3M3 | CANADA |
| STEVE DOWIE | 5707 4TH STREET SE | | | | CALGARY | AB | T2W 1T6 | CANADA |
| STEVE DOWIE | 5707 4TH STREET S.E. | | | | CALGARY | AB | T2W 1T6 | CANADA |
| STEVE GRETZ | 4310 LOWELL STREET | | | | TWO RIVERS | WI | 54241 | |
| STEVE GRETZ | 4310 LOWELL ST | | | | TWO RIVERS | WI | 54241 | |
| STEVE MACKELL | 215 CANNELL PLACE S.W. | | | | CALGARY | AB | T2W 1T6 | CANADA |
| STEVE MACKELL | 215 CANNELL PLACE S W | | | | CALGARY | AB | T2W 1T6 | CANADA |
| STEVE PALLOTTA | 9861 MARSH POINTE DR | | | | ORLANDO | FL | 32832 | |
| STEVE R TRPUTEC | 717 19TH ST. | | | | BEAVER FALLS | PA | 15010 | |
| STEVE R WILLISON | 10067 POPLAR ST | | | | CORNING | OH | 43730 | |
| STEVE RISHEL | 101 KIM ST | | | | DE SOTO | IL | 62924 | |
| STEVE SLOTNIK | 1849 WILLIAMSBURG ROAD | | | | BRONX | NY | 10461 | |
| STEVE VAN CLEAVE | 600 QUEEN ST. #3002 | | | | HONOLULU | HI | 96813 | |
| STEVEN A SNYDER | 2450 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148 | |
| STEVEN A TEAPOLE | 7 VAN LANE | | | | BEAVER | PA | 15009 | |
| STEVEN A UHL | 15238 STUMP RUN RD | | | | LAURELVILLE | OH | 43135 | |
| STEVEN B WOLTZ JR. | 590 NORTH SPRING STREET | | | | LOGAN | OH | 43138 | |
| STEVEN C BARRETT | 10870 WALNUT DOWLER RD | | | | LOGAN | OH | 43138 | |
| STEVEN E MCGAUGHEY | 34105 RYAN COURT | | | | BRIGHTON | IL | 62012 | |
| STEVEN E MCGAUGHEY | 34105 RYAN COURT | | | | BRIGHTON | IL | 62012 | |
| STEVEN E POSTON | 1015 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| STEVEN H RICKETTS | 500 BARR DR | | | | LANCASTER | OH | 43130 | |
| STEVEN J PERRY | 2056 BOVING RD S.W. | | | | LANCASTER | OH | 43130 | |
| STEVEN J ROSENBERG | 53 W JACKSON BLVD | SUITE 424 | | | CHICAGO | IL | 60604 | |
| STEVEN J SHUMAKER | 4389 PALMER RD | | | | NEW LEXINGTON | OH | 43764 | |
| STEVEN K RICHARDS | 153 E SIXTH | | | | LANCASTER | OH | 43130 | |
| STEVEN L ROBISON | 728 9TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| STEVEN L STARNER | 405 MARIETTA STREET | | | | BREMEN | OH | 43107 | |
| STEVEN LEFKOWITZ | 6 TAFT RD | | | | SMITHTOWN | NY | 11787 | |
| STEVEN M MCCAULEY | 3950 ELECTION HOUSE RD NW | | | | LANCASTER | OH | 43130 | |
| STEVEN M MCDONALD | 713 NORTH MAPLE ST | | | | LANCASTER | OH | 43130 | |
| STEVEN M PALLOTTA | 9861 MARSH POINTE DR | | | | ORLANDO | FL | 32832 | |
| STEVEN M SHAFFER | 112 LOCUST DR. | | | | INDUSTRY | PA | 15052 | |
| STEVEN M SUNDEEN | 953 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| STEVEN M WULFF | 746 1/2 W 6TH AVENUE | | | | LANCASTER | OH | 43130 | |
| STEVEN MOORE | 318 10TH ST | APT 2 | | | MONACA | PA | 15061 | |
| STEVEN MULLINS | 1024 FAY AVENUE | | | | LANCASTER | OH | 43130 | |
| STEVEN P MCELHOSE | 108 MAIN AVE #B | | | | NEW BRIGHTON | PA | 15066 | |
| STEVEN R DICK | 2105 ST RT 668 S | | | | JUNCTION CITY | OH | 43748 | |
| STEVEN R GRETZ | 4310 LOWELL ST | | | | TWO RIVERS | WI | 54241 | |
| STEVEN S LEFKOWITZ | 6 TAFT DR | | | | SMITHTOWN | NY | 11787 | |
| STEVEN S WEDEKIND | 1447 KLINE RD. | | | | KNOX | PA | 16232 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN V CLAYTON | 2525 RIVER RD. | | | | ELLWOOD CITY | PA | 16117 | |
| STEVEN W BARTHOLOMEW | 37264 SMITH CHAPEL RD | | | | LOGAN | OH | 43138 | |
| STEVEN W WOOD | 4800 CANNELVILLE ROAD | | | | ROSEVILLE | OH | 43777 | |
| STEW LEONARD'S CARLE PLACE | 221 GLEN COVE ROAD | | | | CARLE PLACE | NY | 11514 | |
| STEW LEONARD'S NEWINGTON | 55 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| STEW LEONARD'S YONKERS | 1 STEW LEONARDS DR | | | | YONKERS | NY | 10710 | |
| STEWARDSHIP ONTARIO | 1 ST CLAIR AVE WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| STEWARDSHIP ONTARIO | 1 ST CLAIR AVE W, 7TH FLOOR | | | | TORONTO | ON | M4V 1K6 | CANADA |
| STEWART CANDY | PO BOX 1888 | | | | WAYCROSS | GA | 31502 | |
| STEWART MCKELVEY | PO BOX 7289 STATION A | | | | SAINT JOHN | NB | E2L 4S6 | CANADA |
| STITCHIN QUARTERS | 5470 MARSHALL ST | UNIT 4 | | | ARVADA | CO | 80002 | |
| STOELZLE LAUSITZ GMBH | BERLINER STR. 22-32 | | | | WEISSWASSER | | 02943 | GERMANY |
| STOKES | 5660 RUE FERRIER | | | | MONT-ROYAL | QC | H4P 1M7 | CANADA |
| STOLZLE INTERNATIONAL . | 7219 INVESTMENT DRIVE | | | | N CHARLESTON | SC | 29418 | |
| STOLZLE LAUSITZ GMBH | JOHANN NAGL - CEO | | | | WEISSWASSER | | D-02943 | GERMANY |
| STOLZLE LAUSITZ GMBH | D-02943 BERLINER STR. 22-32; WEISSW | BERLINER STRABE 22-32 | | | WEISSWASSER | | D-02943 | GERMANY |
| STONCO | 2345 VAUXHALL ROAD | PO BOX 129 | | | UNION | NJ | 07083-5036 | |
| STONEWALL KITCHEN LTD | 2 STONEWALL LANE | | | | YORK | ME | 03909 | |
| STONEY RIDGE CANDLES | 7630 WEST 640 N | | | | ETNA GREEN | IN | 46524 | |
| STORABLES | 3250 NW YEON AVE STE W 12 | | | | PORTLAND | OR | 97210-1541 | |
| STORE, THE | PO BOX 118 | | | | WAITSFIELD | VT | 05673 | |
| STORMANS INC | 1908 E 40TH AVE | | | | OLYMPIA | WA | 98506 | |
| STORMI C MCCAIN | 1777 WEST CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| STOWE KITCHEN BATH & LINENS | 1813 MOUNTAIN ROAD | | | | STOWE | VT | 05672-4391 | |
| STRATEGIC EQUIPMENT & SUPPLY CO | PO BOX 2229 | | | | COPPELL | TX | 75019 | |
| STRATEGIC EQUIPMENT TEXAS LP | PO BOX 2229 | | | | COPPELL | TX | 75019 | |
| STRATEGIC MARKETING ASSOCIATES | 295 SEVEN FARMS DRIVE | | | | CHARLESTON | SC | 29492 | |
| STRAWDY G MALONE SR. | 18871 LOOMIS ROAD | | | | NELSONVILLE | OH | 45764 | |
| STREET LIGHTING EQUIPMENT | 2099 SOUTH PARK ROAD | | | | PEMBROKE | FL | 33009 | |
| STREICH EQUIPMENT CO | 833 S 3RD AVE | | | | WAUSAU | WI | 54401 | |
| STROBL & ASSOCIATES | 1015 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459 | |
| STUD WELDING ASSOCIATES | 12200 ALAMEDA DRIVE | | | | STRONGSVILLE | OH | 44149 | |
| STUTSKE CONSTRUCTION | 11528 SUIMMERLAND BEACH RD | | | | MILLERSPORT | OH | 43046 | |
| STUTZMAN TIN SHOP | 9389 A SR 241 | | | | FREDERICKSBURG | OH | 44627 | |
| SUBSTANCE ABUSE TESTING OF SAVANNAH | 1481 DEAN FOREST ROAD | BLDG 200 STE C | | | SAVANNAH | GA | 31405 | |
| SUBURBAN PROPANE | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| SUCKERS THE SWEET CELLAR | 175 ROEBLING ST | | | | BROOKLYN | NY | 11211 | |
| SUDARSANAN K. P. THIRUMUAD | 110 WAYLAND STREET | | | | SHERRILL | NY | 13461 | |
| SUE C GOODMAN | 203 CLEVELAND AVE. | | | | LANCASTER | OH | 43130 | |
| SUE KELLEY | 133 NORTH PIERCE AVENUE | | | | LANCASTER | OH | 43130 | |
| SUE KURTZ | 17508 CONSTA VERDE LANE | | | | LEO | IN | 46765 | |
| SUE WEINMAN | 315 7TH ST | | | | CARROLLTON | IL | 62016 | |
| SULTANA COMPANY LTD | 174-78 OBA-CHO AOBA-KU | | | | YOKOHAMA | | 225-0023 | JAPAN |
| SUMMER B ERVIN | 825 MONROE AVENUE | | | | LANCASTER | OH | 43130 | |
| SUMMER D POTTS | 1440 HAMBURG ROAD SW | | | | LANCASTER | OH | 43130 | |
| SUMMER SOLES | 3245 MAIN #235-304 | | | | FRISCO | TX | 75034 | |
| SUMMERS RUBBER CO | PO BOX 110268 | | | | CLEVELAND | OH | 44111-0268 | |
| SUMMIT ENERGY SERVICES | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| SUMMIT INDUSTRIAL PRODUCTS | PO BOX 730031 | | | | DALLAS | TX | 75373-0031 | |
| SUMMIT PET PRODUCTS DIST INC | 420 N CHIMNEY ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| SUMMIT RESOURCES INTL | 2437 E LANDSTREET RD | | | | ORLANDO | FL | 32824 | |
| SUN BUM LLC (AGILITY GROUP DBA) | PO BOX 320598 | | | | COCOA BEACH | FL | 32932 | |
| SUN LIFE ASSURANCE CO OF CANADA | PO BOX 2025, STN WATERLOO | | | | WATERLOO | ON | N2J 0B4 | CANADA |
| SUN LIFE ASSURANCE COMPANY OF CANADA | SUN LIFE FINANCIAL | PO BOX 7247-7184 | | | PHILADELPHIA | PA | 19170-7184 | |
| SUN YANG GLASS CO LTD | NO 260 JIUGUANG RD | WANHUA | | | TAIPEI | | 108 ROC | TAIWAN, PROVINCE OF CHINA |
| SUNAIR DESIGNS | PO BOX 2492 | | | | KIRKLAND | WA | 98083 | |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNDAY BROOK MAPLE PRODUCTS | C/O HOLDEN & TENNYSON DOANE | 2188 ROUTE 108 S | | | EAST FAIRFIELD | VT | 05448 | |
| SUNFLOWER REST SUPPLY | PO BOX 1277 | | | | SALINA | KS | 67402-6394 | |
| SUNNEN PRODUCTS CO | PO BOX 952481 | | | | ST LOUIS | MO | 63195-2481 | |
| SUNNY SIDE STORE | 2788 FANCY GAP HWY | | | | HILLSVILLE | VA | 24343 | |
| SUNOCO CORPORATE CARD | PO BOX 689156 | | | | DES MOINES | IA | 50368-9156 | |
| SUNSET FOODS | 777 CENTRAL AVENUE | | | | HIGHLAND PARK | IL | 60035 | |
| SUNSET TRADING COMPANY LLC | 15619 N 50TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| SUNSHINE RENTALS | 985 PARK CENTER DRIVE | | | | VISTA | CA | 92081-8312 | |
| SUNSHINE RENTALS | 985 PARK CENTER DR | | | | VISTA | CA | 92081-8312 | |
| SUNSTRUM'S FLORIST | 4073 LONGHURST AVENUE | | | | NIAGARA FALLS | ON | L2E 6G5 | CANADA |
| SUPER BLUE SOLUTIONS GROUP, INC | 545 N. COWAN AVE SUTIE B | | | | LEWISVILLE | TX | 75057 | |
| SUPERIOR ALLOY STEEL CO | 3835 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| SUPERIOR EQUIPMENT SOLUTION/ADAMATI | 7039 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| SUPERIOR MARKETING STRATEGISTS | 947 E JOHNSTOWN RD #285 | | | | GAHANNA | OH | 43230 | |
| SUPERIOR NUT COMPANY | 225 MONSEIGNOR O'BRIEN HWY | | | | CAMBRIDGE | MA | 02141 | |
| SUPERIOR TATTOO EQUIPMENT INC | 6501 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85015 | |
| SUPERMARKET ASSOCIATES | 1449 EAST F ST | | | | OAKDALE | CA | 95361 | |
| SUPERMARKET ASSOCIATES | 533 DOHERTY AVE | | | | MODESTO | CA | 95354 | |

In re Everware-CB, Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERMARKET ASSOCIATES | 900 W. HENDERSON | | | | PORTERVILLE | CA | 93257 | |
| SUPERMARKET ASSOCIATES | 2179 SHAW AVE | | | | CLOVIS | CA | 93611 | |
| SUPERVALU INC | ADVANTAGE LOGISTICS-MIDWEST | 501 NORTH MALLICK ROAD | | | OGLESBY | IL | 61348 | |
| SUPERVALU INC | CENTRAL DISBURSEMENTS | PO BOX 125 | | | MINNEAPOLIS | MN | 55440 | |
| SUPPLIES ON THE FLY | 1305 CHASTAIN RD N.W. | SUITE 500 | | | KENNESAW | GA | 30144-7029 | |
| SUPPLY AMERICA | 6425 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| SUPREME BAR SUPPLY | 2523 FAIRWAY PARK DR #518 | | | | HOUSTON | TX | 77092 | |
| SUPREME HOTEL & REST SUPPLY | 2150 S.W. 30TH AVE | | | | PEMBROKE PARK | FL | 33009 | |
| SUPREME HOTEL & RESTAURANT SUPPLY | 2150 SW 30TH AVE | | | | PEMBROKE PARK | FL | 33009 | |
| SUR LA TABLE INC | 6100 4TH AVE S STE 500 | | | | SEATTLE | WA | 98108 | |
| SURFAS FOOD SERVICE EQUIPMENT | 3975 LANDMARK ST | | | | CULVER CITY | CA | 90232 | |
| SURGE STAFFING | PO BOX 532240 | | | | ATLANTA | GA | 30353-2240 | |
| SUSAN BURDAK | 1136 TALL TREE LANE | | | | NORTH VANCOUVER | BC | V7R 1W4 | CANADA |
| SUSAN E POWERS | 6465 ASHBROOK VILLAGE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| SUSAN E POWERS | 6465 ASHBROOK VILLAGE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| SUSAN G KOMEN COLUMBUS RACE FOR THE CURE | 929 EASTWIND DRIVE | SUITE 211 | | | WESTERVILLE | OH | 43081 | |
| SUSAN GILLETTE | 17375 OLD BELFIELD RD | | | | CAPRON | VA | 23829 | |
| SUSAN GOWER | 1069 PORTO MARINO DR | | | | SAN CARLOS | CA | 94070-3532 | |
| SUSAN GROVES | 302 MATHEW ST | | | | COBOURG | ON | K9A 3E8 | CANADA |
| SUSAN HALE | 2943 PIGEON ROOST | | | | PILGRIM | KY | 41250 | |
| SUSAN J BENNETT | 108 SUNSET DRIVE | | | | LANCASTER | OH | 43130 | |
| SUSAN JONES | 72 LYFORD RD | | | | BROOKFIELD | NH | 03872 | |
| SUSAN L TURNER | 979 CROSS COUNTRY DR W | | | | WESTERVILLE | OH | 43081 | |
| SUSAN LISTON | 14503 BODLE ROAD | | | | NEWARK | OH | 43055 | |
| SUSAN LODL | 7515 HARWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| SUSAN M JOBE | 618 CONNECTICUT AVENUE | | | | ROCHESTER | PA | 15074 | |
| SUSAN M SHAY | 412 E HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| SUSAN M SPOONER | 1453 4TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| SUSAN NELSON | 510 BEAVER ST | | | | EAST BERLIN | PA | 17316 | |
| SUSAN R WRIGHT | 1872 SHASTA DR | | | | LANCASTER | OH | 43130 | |
| SUSAN ROBERTS | 3100 WEST HIGGINS ROAD SUITE 125 | | | | HOFFMAN ESTATES | IL | 60195 | |
| SUSAN SIBEN | 204 BROMLEY PL | | | | TRENTON | NJ | 08691 | |
| SUSAN SINGER | 6323 N MONTICELLO | | | | CHICAGO | IL | 60659 | |
| SUSAN SPIRN | 1337 E 34TH ST | | | | BROOKLYN | NY | 11210 | |
| SUSAN SPOONER | 1453 4TH ST. | | | | NEW BRIGHTON | PA | 15066 | |
| SUSQUEHANNA COMMERCIAL FINANCE | 1566 MEDICAL DRIVE SUITE 201 | | | | POTTSTOWN | PA | 19464 | |
| SUSQUEHANNA COMMERCIAL FINANCE | 2 COUNTRY VIEW ROAD | SUITE 300 | | | MALVERN | PA | 19355 | |
| SUSQUEHANNA GLASS CO | 731 AVE H | | | | COLUMBIA | PA | 17512 | |
| SUSQUEHANNA GLASS CO | 731 AVE H | | | | COLUMBIA | PA | 17512 | |
| SUTLIFF TOBACCO CO LLC | PO BOX 24508 | | | | RICHMOND | VA | 23224 | |
| SUZANNE BENTON | 216 SPENCER ST | | | | CANASTOTA | NY | 13032 | |
| SUZANNE BENTON | 128 MARLBORO ROAD | | | | UTICA | NY | 13501 | |
| SUZANNE KEFFER | 9788 RIDGEWOOD DR | | | | TWINSBURG | OH | 44087 | |
| SUZANNE LOMONACO | 193 HOLLYBROOK RD | | | | BROCKPORT | NY | 14420-2531 | |
| SUZHOU ORI MOULD TECHNOLOGY CO LTD | NO.9 YINHE ROAD, HIGH TECH INDUSTRIAL PARK | SOUTHEAST DEVELOPMENT ZONE | | | CHANGSU | | 215533 | CHINA |
| SUZI LYONS | 1352 CHARWOOD RD | | | | HANOVER | MD | 21076 | |
| SWANSON MARTIN & BELL L | 330 NORTH WABASH | SUITE 3300 | | | CHICAGO | IL | 60611 | |
| SWAREY'S VARIETY STORE | 3767N 100E | | | | MARSHALL | IN | 47859 | |
| SWEET & SIMPLE | 3160 BRONSON RD | | | | FAIRFIELD | CT | 06829 | |
| SWEET EMOTIONS CANDY | 9 DOG LANE STE 106B | | | | STORRS | CT | 06268 | |
| SWEET LAND INC | 5170 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1049 | |
| SWEET SPOT (THE) | 4880 ROCHESTER ROAD | | | | TROY | MI | 48085 | |
| SWEET TASTE OF TEXAS | 1155 BRITTMOORE RD STE C | | | | HOUSTON | TX | 77043 | |
| SWG ENTERPRISES | 108 S. FRANKLIN AVE | SUITE 6 | | | VALLEY STREAM | NY | 11580 | |
| SWISS COUNTY LAWN & CRAFT LTD | 2131 ST RT 39 | | | | SUGAR CREEK | OH | 44681 | |
| SYDNEY N MEADOWS | 3767 TWP RD 215 SE | | | | NEW LEXINGTON | OH | 43764 | |
| SYDNY AND BETHS CHOCOLATES | DBA: ALLENS MENWEAR | 30 W STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| SYGMA COLUMBUS | 2400 HARRISON RD | | | | COLUMBUS | OH | 43204 | |
| SYGMA NETWORK COLUMBUS | PO BOX 7327 | 5550 BLAZER PARKWAY | | | DUBLIN | OH | 43017-0709 | |
| SYLVESTER GROUP | PO BOX 0816 | | | | DRAPER | UT | 84020 | |
| SYLVIA MUNOZ | 2500 GRAVEL DRIVE | | | | FT. WORTH | TX | 76118 | |
| SYLVIA WYLER POTTERY INC DBA WYLER'S | 150 MAINE ST | | | | BRUNSWICK | ME | 04011 | |
| SYMMETRY | BOX 88702 | | | | MILWAUKEE | WI | 53288-0702 | |
| SYMMETRY CORPORATION | 1201 NORTH PROSPECT AVENUE | | | | MILWAUKEE | WI | 53202 | |
| SYNDICATE SALES | PO BOX 756 | | | | KOKOMO | IN | 46903-0756 | |
| SYNDICATE SALES INC | PO BOX 756 | | | | KOKOMO | IN | 46903-0756 | |
| SYNMATIC COMPANY LTD | 15TH FL NO 40 SEC 4 | CHENG GONG ROAD | | | NEI HU, TEIPEI | | | TAIWAN, PROVINCE OF CHINA |
| SYNTRON MATERIAL HANDLING | PO BOX 96138 | | | | CHICAGO | IL | 60693 | |
| SYRACUSE MEDIA GROUP | PO BOX 27626 | | | | NEW YORK | NY | 10087-7626 | |
| SYSCO ALBANY | ONE LIEBICH LANE | | | | HALFMOON | NY | 12065 | |
| SYSCO BALTIMORE | 8000 DORSEY RUN RD | | | | JESSUP | MD | 20794 | |
| SYSCO BOSTON | 380 S. WORCESTER ST | | | | NORTON | MA | 02766 | |
| SYSCO BOSTON | 99 SPRING STREET | | | | PLYMPTON | MA | 02367 | |
| SYSCO- BOSTON SYSCO FOOD SERVICES | 99 SPRING ST | | | | PLYMPTON | MA | 02367 | |
| SYSCO CALGARY | 4639 72ND AVENUE S E | | | | CALGARY | AB | T2C 4H7 | CANADA |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SYSCO CENTRAL FLORIDA | 200 W. STORY RD | | | | OCOEE | FL | 34761 | |
| SYSCO CENTRAL FLORIDA | 200 WEST STORY RD | | | | OCOEE | FL | 34761 | |
| SYSCO CENTRAL ONTARIO | PO BOX 6000 | | | | PETERBOROUGH | ON | K9J 7B1 | CANADA |
| SYSCO CENTRAL WHSE EAST #346532 | 372 KOHLMAN RD | | | | FOND DU LAC | WI | 54935 | |
| SYSCO CENTRAL WHSE NORTHEAST | 109 BALZANO DR | | | | GLOVERSVILLE | NY | 12078 | |
| SYSCO CENTRAL WHSE WEST | 640 MAESTRO DR | SUITE 111-112 | | | RENO | NV | 89511 | |
| SYSCO CHARLOTTE | 4500 CORPORATE DR | | | | CONCORD | NC | 28027 | |
| SYSCO CHICAGO | 250 WIEBOLDT | | | | DES PLAINES | IL | 60016 | |
| SYSCO COLUMBIA LLC. | 131 SYSCO COURT | | | | COLUMBIA | SC | 29209 | |
| SYSCO CORPORATION | MAILSTOP  A211E | 1390 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| SYSCO DENVER | 5000 BEELER ST | | | | DENVER | CO | 80238 | |
| SYSCO DETROIT | 41600 VANBORN RD | | | | CANTON | MI | 48188 | |
| SYSCO EAST WISCONSIN | ONE SYSCO DR | | | | JACKSON | WI | 53037 | |
| SYSCO EASTERN MARYLAND | PO BOX 477 | | | | POCOMOKE CITY | MD | 21851 | |
| SYSCO EASTERN MARYLAND | 33239 COSTEN RD | | | | POCOMOKE CITY | MD | 21851 | |
| SYSCO EASTERN MARYLAND | PO BOX 477 | | | | POCOMOKE CITY | MD | 21851 | |
| SYSCO EDMONTON | 26210 TOWNSHIP ROAD 531A | | | | ACHESON | AB | T7X 5A4 | CANADA |
| SYSCO F/S GULF COAST | 2001 WEST MAGNOLIA | | | | GENEVA | AL | 36340 | |
| SYSCO F/S JACKSONVILLE | 1501 LEWIS INDUSTRIAL DR | | | | JACKSONVILLE | FL | 32254 | |
| SYSCO F/S OF CENTRAL PA | 3905 COREY RD | | | | HARRISBURG | PA | 17109 | |
| SYSCO F/S OF GRAND RAPIDS | 3700 SYSCO COURT SE | | | | GRAND RAPIDS | MI | 49508 | |
| SYSCO F/S OF INDIANAPOLIS | 4000 W. 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| SYSCO F/S OF KANSAS CITY | 1915 KANSAS CITY RD | | | | OLATHE | KS | 66061 | |
| SYSCO F/S OF KNOXVILLE LLC. | 900 EAST HILL AVE | SUITE 285 | | | KNOXVILLE | TN | 37915 | |
| SYSCO F/S OF NEW ORLEANS | 1451 RIVER OAKS WEST | | | | HARAHAN | LA | 70123 | |
| SYSCO F/S OF OKLAHOMA | 1350 W. TECUMSEH RD | | | | NORMAN | OK | 73069 | |
| SYSCO F/S OF PORTLAND | 26250 SW PKWY CENTER DR | | | | WILSONVILLE | OR | 97070 | |
| SYSCO F/S OF SAN ANTONIO | 5711 HWY 78 | | | | SAN ANTONIO | TX | 78244 | |
| SYSCO F/S OF SAN FRANCISCO | 5900 STEWART AVE | | | | FREMONT | CA | 94538 | |
| SYSCO F/S OF SOUTH FLORIDA | NW 112TH AVE | 12500 SYSCO WAY | | | MEDLEY | FL | 33178 | |
| SYSCO F/S OF VENTURA INC | 3100 STRUGIS RD | | | | OXNARD | CA | 93030 | |
| SYSCO F/S WEST COAST FLORIDA | 3000 69TH ST EAST | | | | PALMETTO | FL | 34221 | |
| SYSCO FOOD OF EAST TEXAS LLC | 4577 ESTES PKWY | | | | LONGVIEW | TX | 75603 | |
| SYSCO FOOD SERV OF EASTERN WI | CONSIGN TO CHIPPEWA CLUB | 106 NORTH CARPENTER | | | IRON MOUNTAIN | MI | 49801 | |
| SYSCO FOOD SERV OF EASTERN WI | ONE SYSCO DRIVE | | | | JACKSON | WI | 53037 | |
| SYSCO FOOD SERV OF GRAND RAPID | 3700 SYSCO COURT SE | PO BOX 8769 | | | GRAND RAPIDS | MI | 49512 | |
| SYSCO FOOD SERVICE | 3905 COUREY | PO BOX 3641 | | | HARRISBURG | PA | 17105-3641 | |
| SYSCO FOOD SERVICE | SACRAMENTO INC | PO BOX 138007 | | | SACRAMENTO | CA | 95813 | |
| SYSCO FOOD SERVICE CHARLOTTE | 4500 CORPORATE DRIVE NW | | | | CONCORD | NC | 28026 | |
| SYSCO FOOD SERVICE LA | 20701 EAST CURRIER RD | | | | WALNUT | CA | 91789 | |
| SYSCO FOOD SERVICE MN | 2400 COUNTY ROAD J | | | | SAINT PAUL | MN | 55112 | |
| SYSCO FOOD SERVICE OF ARIZONA | PO BOX 23430 | | | | PHOENIX | AZ | 85353 | |
| SYSCO FOOD SERVICE OF AUSTIN | PO BOX 149024 | | | | AUSTIN | TX | 78714 | |
| SYSCO FOOD SERVICE OF BALTIMOR | 8000 DORSEY RUN ROAD | PO BOX 1099 | | | JESSUP | MD | 20794 | |
| SYSCO FOOD SERVICE OF CENTRAL FLORIDA | 200 WEST STORY ROAD | PO BOX 130 | | | OCOEE | FL | 32761-0130 | |
| SYSCO FOOD SERVICE OF DALLAS | PO BOX 561000 | | | | LEWISVILLE | TX | 75056 | |
| SYSCO FOOD SERVICE OF DETROIT | PO BOX 33579 | | | | DETROIT | MI | 48232 | |
| SYSCO FOOD SERVICE OF HOUSTON | 10710 GREENS CROSSING BLVD | | | | HOUSTON | TX | 77038 | |
| SYSCO FOOD SERVICE OF SEATTLE | 22820 54TH AVE SOUTH | | | | KENT | WA | 98032 | |
| SYSCO FOOD SERVICE SAN ANTONIO | COLD STONE CREAMERY | 7017 N 10TH STREET SUITE H | | | MC ALLEN | TX | 78504 | |
| SYSCO FOOD SERVICE SAN ANTONIO | PO BOX 18364 | | | | SAN ANTONIO | TX | 78218 | |
| SYSCO FOOD SERVICE SPOKANE | PO BOX 1329 | 300 NORTH BAUGH WAY | | | POST FALLS | ID | 83854 | |
| SYSCO FOOD SERVICE VA | 5081 SOUTH VALLEY PIKE | | | | HARRISONBURG | VA | 22801-7520 | |
| SYSCO FOOD SERVICES | OF PHILADELPHIA | PO BOX 6499 | | | PHILADELPHIA | PA | 19145 | |
| SYSCO FOOD SERVICES | CUISINE & CO. | 3004 PACIFIC AVENUE | | | VIRGINIA BEACH | VA | 23451 | |
| SYSCO FOOD SERVICES | HAMPTON ROAD INC | 7000 HARBOUR VIEW BLVD | | | SUFFOLK | VA | 23435 | |
| SYSCO FOOD SERVICES | CENTRAL CALIFORNIA | PO BOX 729 | | | MODESTO | CA | 95353 | |
| SYSCO FOOD SERVICES | OF COLUMBIA LLC | PO BOX 9224 | | | COLUMBIA | SC | 29290 | |
| SYSCO FOOD SERVICES | OF METRO NEW YORK LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| SYSCO FOOD SERVICES ALBANY | ONE LIEBICH LANE | | | | HALFMOON | NY | 12065 | |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DRIVE | | | | DES PLAINES | IL | 60016 | |
| SYSCO FOOD SERVICES OF ATLANTA | 2225 RIVERDALE ROAD | PO BOX 490379 | | | COLLEGE PARK | GA | 30349-0379 | |
| SYSCO FOOD SERVICES OF AZ INC | PO BOX 23430 | | | | PHOENIX | AZ | 85063 | |
| SYSCO FOOD SERVICES OF CENTRAL | 1000 SYSCO DRIVE | | | | CALERA | AL | 35040 | |
| SYSCO FOOD SERVICES OF CT | 100 INWOOD ROAD | | | | ROCKY HILL | CT | 06067 | |
| SYSCO FOOD SERVICES OF DENVER | 31 NORTH TEJON STREET | #100 | | | COLORADO SPRINGS | CO | 80903 | |
| SYSCO FOOD SERVICES OF DENVER | PO BOX 5566 | | | | DENVER | CO | 80217 | |
| SYSCO FOOD SERVICES OF DENVER | 5000 BEELER STREET | | | | DENVER | CO | 80238 | |
| SYSCO FOOD SERVICES OF IOWA IN | ONE SYSCO PLACE | | | | ANKENY | IA | 50021-3911 | |
| SYSCO FOOD SERVICES OF KANSAS | 1915 KANSAS CITY ROAD | PO BOX 1300 | | | OLATHE | KS | 66061 | |
| SYSCO FOOD SERVICES OF LAS VEG | 6201 E CENTENNIAL PARKWAY | | | | LAS VEGAS | NV | 89115 | |
| SYSCO FOOD SERVICES OF NEW MEXICO | PO BOX 25887 | | | | ALBUQUERQUE | NM | 87125 | |
| SYSCO FOOD SERVICES OF PITTSBURGH | DANNY'S COUNTRY INN | 385 E HIGH STREET | | | SHARPSVILLE | PA | 16150 | |
| SYSCO FOOD SERVICES OF PITTSBURGH | ONE WHITNEY | | | | HARMONY | PA | 16037 | |
| SYSCO FOOD SERVICES OF QUEBEC | 11625 - 55TH AVENUE E | | | | MONTREAL | QC | H1E 2K2 | CANADA |
| SYSCO FOOD SERVICES OF S FLORIDA | PO BOX 64000A | | | | MIAMI | FL | 33164 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO FOOD SERVICES OF S.F.INC | 5900 STEWART AVE | PO BOX 697 | | | FREMONT | CA | 94537-0697 | |
| SYSCO FOOD SERVICES OF VENTURA | 3100 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| SYSCO FOOD SERVICES ROBERT ORR | ONE HERMITAGE PLAZA | | | | NASHVILLE | TN | 37209 | |
| SYSCO FOODS MONTANA | 1509 MONAD RD | | | | BILLINGS | MT | 59101 | |
| SYSCO FOODS OF CENTRAL CA | 136 MARIPOSA RD | | | | MODESTO | CA | 95354 | |
| SYSCO FOODS OF NEW ORLEANS | 1451 RIVER OAKS WEST | | | | HARAHAN | LA | 70123 | |
| SYSCO FOODS OF NORTHERN NEW ENGLAND | 44 THOMAS DR | | | | WESTBROOK | ME | 04092 | |
| SYSCO FOODSERVICE ATLANTA | 2225 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| SYSCO FOODSERVICE CINCINNATI | 10510 EVANDALE DR | | | | CINCINNATI | OH | 45241 | |
| SYSCO FOODSERVICE LOS ANGELES | 20701 E. CURRIER RD | | | | WALNUT | CA | 91789 | |
| SYSCO FOODSERVICE OF | KANSAS CITY | | | | OLATHE | KS | 66061 | |
| SYSCO FOODSERVICE OF ARIZONA | 611 S. 80TH AVE | | | | TOLLESON | AZ | 85353 | |
| SYSCO FOODSERVICE OF CONNECTICUT | 100 INWOOD RD | | | | ROCKY HILL | CT | 06067 | |
| SYSCO FOODSERVICE OF IDAHO | 5710 PAN AM AVE | | | | BOISE | ID | 83701 | |
| SYSCO FOODSERVICE PHILADELPHIA | 666 PACKER AVE | | | | PHILADELPHIA | PA | 19148 | |
| SYSCO FOODSERVICE RALEIGH | 1032 BAUGH RD | | | | SELMA | NC | 27576 | |
| SYSCO FOODSERVICE SAN DIEGO | 12180 KIRKMAN RD | | | | POWAY | CA | 92064 | |
| SYSCO FOODSERVICES OF OKLAHOMA | 1350 TECUMESEH | | | | NORMAN | OK | 73069 | |
| SYSCO FOODSRVICE ARKANSAS | 5700 65TH ST | | | | LITTLE ROCK | AR | 72209 | |
| SYSCO FROSTED FOODS | RTE 173 NORTH | WARNER ROAD   PO BOX 82 | | | WARNERS | NY | 13164 | |
| SYSCO HAMPTON ROADS | 7000 HARBOUR VIEW BLVD | | | | SUFFOLK | VA | 23435 | |
| SYSCO HARDINS SYSCO FOOD SERVICE | 4359 B F GOODRICH BLVD | PO BOX 18847 | | | MEMPHIS | TN | 38181-0847 | |
| SYSCO HOUSTON | 10710 GREENS CROSSING BLVD. | | | | HOUSTON | TX | 77038 | |
| SYSCO INTERMOUNTAIN FOOD | 9494 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84088 | |
| SYSCO INTERMOUNTAIN FOOD SERV | PO BOX 190 | | | | WEST JORDAN | UT | 84088-0190 | |
| SYSCO INTERNATIONAL FOOD | 2401 POLICE CENTER DR | SUITE 240 | | | PLANT CITY | FL | 33566 | |
| SYSCO INTERNATIONAL FOOD GROUP INC | 2401 POLICE CENTER DR STE 240 | | | | PLANT CITY | FL | 33566 | |
| SYSCO IOWA | ONE SYSCO PLACE | | | | ANKENY | IA | 50021 | |
| SYSCO JACKSON | 4400 MILWAUKEE ST | | | | JACKSON | MS | 39207 | |
| SYSCO KELOWNA LTD | 9385 JIM BAILEY ROAD | | | | KELOWNA | BC | V4V 1S4 | CANADA |
| SYSCO KINGSTON | 650 CATARAQUI WOOD DRIVE | | | | KINGSTON | ON | K7P 2Y4 | CANADA |
| SYSCO KNOXVILLE | 900 TENNESSEE AVENUE | | | | KNOXVILLE | TN | 37921-2630 | |
| SYSCO LAS VEGAS | 6201 E. CENTENNIAL PKWY | | | | LAS VEGAS | NV | 89115 | |
| SYSCO LINCOLN | 900 KINGBIRD RD | | | | LINCOLN | NE | 68521 | |
| SYSCO LOLN-PEGLER | 900 KINGBIRD ROAD | | | | LINCOLN | NE | 68521 | |
| SYSCO LONG ISLAND LLC | 199 LOWELL AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| SYSCO LONG ISLAND, LLC | 199 LOWELL AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| SYSCO LOUISVILLE | 7705 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214 | |
| SYSCO MEMPHIS | 4471 B.F. GOODRICH | | | | MEMPHIS | TN | 38118 | |
| SYSCO METRO NY | 20 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| SYSCO MINNESOTA | 2400 COUNTY RD J | | | | SAINT PAUL | MN | 55112 | |
| SYSCO MINNESOTA | 2400 COUNTY RD J | | | | SAINT PAUL | MN | 55112-4503 | |
| SYSCO NASHVILLE | ONE HERMITAGE PLAZA | | | | NASHVILLE | TN | 37209 | |
| SYSCO NEW MEXICO | 601 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| SYSCO NEW ORLEANS | 1451 RIVER OAKS WEST | | | | HARAHAN | LA | 70123 | |
| SYSCO NORTH DAKOTA | 3225 12TH AVE NORTH | | | | FARGO | ND | 58102 | |
| SYSCO NORTHERN MAINE | PO BOX 4657 | | | | PORTLAND | ME | 04112 | |
| SYSCO OF CENTRAL ALABAMA | 1000 SYSCO DR | | | | CALERA | AL | 35040 | |
| SYSCO OF SAN DIEGO | PO BOX 509109 | | | | SAN DIEGO | CA | 92150 | |
| SYSCO OF SOUTHEAST FLORIDA | 1999 DR MARTIN LUTHER KING BLV | | | | RIVIERA BEACH | FL | 33404 | |
| SYSCO OF ST LOUIS | 3850 MUELLER RD | | | | ST CHARLES | MO | 63301 | |
| SYSCO PITTSBURGH | ONE WHITNEY DR | | | | HARMONY | PA | 16037 | |
| SYSCO PORTLAND | PO BOX 527 | | | | WILSONVILLE | OR | 97070-7788 | |
| SYSCO REGINA | 266 DEWDNEY AVENUE EAST | | | | REGINA | SK | S4N 4G2 | CANADA |
| SYSCO RIVERSIDE INC | 15750 MERIDIAN PKWY | | | | RIVERSIDE | CA | 92518 | |
| SYSCO S.E. FLORIDA | 1999 MARTIN LUTHER KING BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| SYSCO SACRAMENTO | 7062 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| SYSCO SAN ANTONIO | 1260 SCHWAB ROAD | | | | NEW BRAUNFELS | TX | 78132 | |
| SYSCO SEATTLE | 22820 54TH AVE S | | | | KENT | WA | 98032 | |
| SYSCO SOUTH FLORIDA | 12500 SYSCO WAY | | | | MEDLEY | FL | 33178 | |
| SYSCO SOUTH WESTERN ONTARIO | 1515 COMMERCE WAY | | | | WOODSTOCK | ON | N4V 0C3 | CANADA |
| SYSCO SPOKANE | 300 NORTH BAUGH WAY | | | | POST FALLS | ID | 83854 | |
| SYSCO ST LOUIS | 3850 MUELLER RD | | | | SAINT CHARLES | MO | 63301 | |
| SYSCO SYRACUSE | 173 NORTH | | | | WARNERS | NY | 13164 | |
| SYSCO SYRACUSE | PO BOX 80, 2508 WARNERS ROAD | | | | WARNERS | NY | 13164 | |
| SYSCO TORONTO | 7055 KENNEDY RD | | | | MISSISSAUGA | ON | L5S 1Y7 | CANADA |
| SYSCO VANCOUVER | 1346 KINGSWAY AVENUE | | | | PORT COQUITLAM | BC | V3C 6G4 | CANADA |
| SYSCO VICTORIA | 2881 AMY ROAD | | | | VICTORIA | BC | V9B 0B2 | CANADA |
| SYSCO VIRGINIA | 5081 S. VALLEY PIKE | | | | HARRISONBURG | VA | 22801 | |
| SYSCO VIRGINIA | PO BOX 20020 | | | | HARRISONBURG | VA | 22801-7520 | |
| SYSCO WEST COAST FLORIDA | PO BOX 1911 | | | | PALMETTO | FL | 34220 | |
| SYSCO WEST TEXAS | 714 SECOND PLACE | | | | LUBBOCK | TX | 79408 | |
| SYSCO WESTERN MINNESOTA | 900 SOUTH HWY 10 | | | | SAINT CLOUD | MN | 56304-1824 | |
| SYSCO WINNIPEG | 1570 CLARENCE AVENUE | | | | WINNIPEG | MB | R3T 1T6 | CANADA |
| T BAR CANDLE COMPANY | 8401 WASHITA DRIVE | | | | AUSTIN | TX | 78749 | |
| T&D THOMPSON | PO BOX 88 | 15952 ST RT 56 E | | | LAURELVILLE | OH | 43135 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T&M COMMERCIAL DEVELOPMENT | 333 WESTBROOK LANE | | | | POOLER | GA | 31322 | |
| T.L. ASHFORD | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | |
| T.R. ENTERPRIZES | 6361 HAPPY VALLEY ROAD | | | | VERONA | NY | 13478 | |
| TAA TOOLS | 2660 SUPERIOR DR NW, SUITE 101 | | | | ROCHESTER | MN | 55901-8383 | |
| TABATHA L FOSNAUGH | 206 N CHERRY ST | | | | LANCASTER | OH | 43130 | |
| TABER EXHIBIT COMPANY | 1290 AIMCO BOULEVARD | | | | MISSISSAUGA | ON | L4W 1B2 | CANADA |
| TABLE TALK | 1671 S RESEARCH LOOP #155 | | | | TUCSON | AZ | 85710 | |
| TABLE VENTURES | PO BOX 1283 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TABLE VENTURES LLC | PO BOX 1283 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TABLECRAFT PRODUCTS CO | PO BOX 7691 | | | | CAROL STREAM | IL | 61197-7691 | |
| TABLESETTINGS | 276 NORWOOD AVE | | | | DEAL | NJ | 07723 | |
| TABLEWARE INTERNATIONAL | 2827 HOOVER AVE STE D | | | | NATIONAL CITY | CA | 91950 | |
| TABLEWARE INTERNATIONAL INC | 5140 GEORGETOWN AVE | | | | SAN DIEGO | CA | 92110 | |
| TABLEWERKS . | 20 AUDREY AVE | | | | OYSTER BAY | NY | 11771-1548 | |
| TABLEWERKS INC. | RICHARD F. ERWIN - PRESIDENT | 20 AUDREY AVE #3 | | | OYSTER BAY | NY | 11771 | |
| TAE YANG VINA | PHONOI A INDUSTRIAL ZONE | | | | HUNG YEN PROVINCE | | | VIET NAM |
| TAE YANG VINA CO LTD | PHO NOI A IZ | TRUNG TRAC VAN LAM | | | HUNG YEN | | 39000 | VIET NAM |
| TAFT TOOL & PRODUCTION CO | 756 SOUTH BYRNE RD | | | | TOLEDO | OH | 43609 | |
| TAI HING PLATES MFG LTD | 39 KWAI FUNG CRESCENT | | | | KWAU FONG NT | | | CHINA |
| TAIJA WILLIAMS | 2011 7TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| TAIZHOU HUASUN PLASTIC CO LTD | NO 1 BEIYUAN ROAD | BEICHENG DEVELOPMENT ZONE | HUANGYAN | | ZHEJIANG | | | CHINA |
| TAMARA COOK | 5770 OLD LOGAN RD SE | | | | LANCASTER | OH | 43130 | |
| TAMARA EATON DESIGN | 55 W 26TH ST #16C | | | | NEW YORK | NY | 10010 | |
| TAMARA KERNS | 5988 TURNWOOD DRIVE | | | | WESTERVILLE | OH | 43081 | |
| TAMARA KERNS | 5988 TURNWOOD DRIVE | | | | WESTERVILLE | OH | 43081 | |
| TAMBA M LEBBIE | 905 W. 6TH AVE. | | | | LANCASTER | OH | 43130 | |
| TAMEKA HOOKER | 109 KINGS LANE | | | | ELLABELL | GA | 31308 | |
| TAMMIE L MUSLOE | 1618 VIRGINIA AVENUE | PO BOX 85 | | | MONACA | PA | 15061 | |
| TAMMIE R BROWN | 357 JEFFERSON AVE | | | | LANCASTER | OH | 43130 | |
| TAMMY B FRISBEY | 2087 MAIN ST | | | | NEW WOODSTOCK | NY | 13122 | |
| TAMMY GLASSBURN | 1225 RAINTREE DR | | | | LANCASTER | OH | 43130 | |
| TAMMY L BORING | 401 N. HIGH ST | | | | NEW LEXINGTON | OH | 43764 | |
| TAMMY L GARTRELL | 241 W HINDS AVE | | | | SHERRILL | NY | 13461 | |
| TAMMY L SOWERS | 8139 BUNKER HILL RD | | | | AMANDA | OH | 43102 | |
| TAMMY L WALTERS | 511 DRY RIDGE | | | | WEST ALEXANDER | PA | 15376 | |
| TAMMY M MILLER | 5113 TOWNSHIP RD 495 SE | | | | NEW STRAITSVILLE | OH | 43766 | |
| TAMMY S SCHOOLEY | 126 WEST VIRGINIA BLVD | APT #3 | | | JAMESTOWN | NY | 14701 | |
| TAMMY S SMITH | 96 SUMMIT ST | | | | ROSEVILLE | OH | 43777 | |
| TAMYRA CLARK | 623 SHERWOOD AVE STE A | | | | MENA | AR | 71953 | |
| TANESHA R HARDY | 1420 E. MAIN ST. | APT. A | | | LANCASTER | OH | 43130 | |
| TANGI CHAMBERS | 504 1/2 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| TANGIBLES | 33104 N COURSE VIEW | | | | FRANKLIN | TN | 37067 | |
| TANGSHAN XINMING CERAMICS FACTORY | NO 79 TANGMA ROAD | | | | TANGSHAN | | 63020 | CHINA |
| TANIA D ANDERSON | 554 VINE ST | | | | LOGAN | OH | 43138 | |
| TANIA G BELDY | 1028 PLEASANT RIDGE DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| TANIA GOLDEN BELDY | 1028 PLEASANT RIDGE DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| TANYA GOGGANS | 3683 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| TANYA M WOODRUM | 5430 JULIAN ROAD | | | | AMANDA | OH | 43102 | |
| TANYA N GOGGANS | 3080 FAYBURROW DR | | | | REYNOLDSBURG | OH | 43068 | |
| TAPCO PRODUCTS | PO BOX 42395 | | | | CINCINNATI | OH | 45242 | |
| TAPHANDLES LLC | 1424 4TH AVE STE 201 | | | | SEATTLE | WA | 98101 | |
| TAPIA BROTHERS | 6067 DISTRICT BLVD | | | | MAYWOOD | CA | 90270 | |
| TAPIA BROTHERS | 6067 DISTRICT BLVD | | | | MAYWOOD | CA | 90270 | |
| TARA HALTER | 1115 8TH AVE | | | | LANCASTER | OH | 43130 | |
| TARA J SPENCER | 19 SPRING ST | | | | GLOUSTER | OH | 45732 | |
| TARGET.COM | PO BOX 9493 TNC 3110 | | | | MINNEAPOLIS | MN | 55440-9493 | |
| TARGET'S CENTRAL | PO BOX 59251 | VENDOR #1143526 | | | MINNEAPOLIS | MN | 55402 | |
| TARHEE CONSTRUCTION SERVICES | 3830 SUGAR GROVE RD | | | | LANCASTER | OH | 43130 | |
| TASSONE EQUIPMENT CORP | 130 EILEEN WAY | | | | SYOSSET | NY | 11791-5301 | |
| TASTE OF HOME PRODUCTIONS INC | PO BOX 2181 | | | | NEW YORK | NY | 10116-2181 | |
| TATSUYA AKANO | PO BOX 10039 | | | | HILO | HI | 96721 | |
| TAYLOR MADE FOR YOU | 464 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| TAYLOR MAID FARMS ORGANIC COFFEE | 7190 KEATING AVE | | | | SEBASTOPOL | CA | 95472 | |
| TAYLOR RENTAL | 8448 PICKEREL LAKE RD | | | | PETOSKY | MI | 49770 | |
| TAYLOR RENTAL | 1888 E MITCHELL | | | | PETOSKEY | MI | 49770 | |
| TCR PERSONAL COMPUTERS | 12928 STONECREEK DR | | | | PICKERINGTON | OH | 43147 | |
| TDS | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| TDS METROCOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| TDS METROCOM INC | 525 JUNCTION ROAD | | | | MADISON | WI | 53717 | |
| TDS TELECOM | 525 JUNCTION ROAD | | | | MADISON | WI | 53717 | |
| TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| TECHASPECT SOLUTIONS | #204 46750 FREMONT BOULEVARD | | | | FREMONT | CA | 94538 | |
| TECHNICO MARINE CORP | 141 BEARD ST  BLDG 1S | | | | BROOKLYN | NY | 11231 | |
| TECNO S SRL | VIA MICHELU 13 13A | | | | 43056 S POLO DI TORRILE (PR) | | | ITALY |
| TED A FINNEFROCK | 869 FAIRFIELD AVENUE | | | | LANCASTER | OH | 43130 | |
| TED M MILLER | 1121 TARKILN ROAD | LOT 137 | | | LANCASTER | OH | 43130 | |

In re: SynerMark Family, LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TED SCHULER | PO BOX 573 | | | | HUMBOLT | NE | 68376 | |
| TEFF NEAL | 6600 CORPORATE CENTER PARKWAY | | | | JACKSONVILLE | FL | 32216 | |
| TEKNOWARE INC | 120 WAMPUS LANE | | | | MILFORD | CT | 06460 | |
| TELCOM EXPRESS | PO BOX 1018 | | | | RIDGELAND | MS | 39158-1018 | |
| TELEDYNE MONITOR LABS | 12497 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TELLUS MATER | 409 STATE ST. | | | | MADISON | WI | 53703 | |
| TELUS | PO BOX 5300 | | | | BURLINGTON | ON | L7R 4S8 | CANADA |
| TEMP-AIR | 8029 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| TENNANT SALES & SERVICE CORP | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242-1099 | |
| TENNESSEE DISTILLING COMPANY | 221 3RD AVE S | | | | FRANKLIN | TN | 37064 | |
| TENNESSEE STATE ATTORNEYS GENERAL | ATTN: ROBERT E. COOPER, JR. | 500 CHARLOTTE AVE. | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| TENTS, CHAIRS & PARTY WARES INC | 154 TUMBULL AVE | | | | HAMILTON | NJ | 08610 | |
| TEPPER BAR SUPPLY AND EQUIPMENT | 10800 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90304 | |
| TERENCE M JESTER | 7744 FARMSBURY DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| TERENCE S MOORE | 3421 OLD MILL RD | | | | RIO RANCHO | NM | 87144 | |
| TERESA A FELIX | 568 EDGEMONT RD | | | | NEWARK | OH | 43055 | |
| TERESA A HENRY | 705 W. RUSHVILLE RD | | | | LANCASTER | OH | 43130 | |
| TERESA A PAYNTER | 15217 TWP. RD. 30 | | | | MT PERRY | OH | 43760 | |
| TERESA CARUSO | 79 CANYON GATES CRES | | | | MAPLE | ON | L6A 0C1 | CANADA |
| TERESA L ALVELO | 69 S BEAVER ST | PO BOX 291 | | | CARROLL | OH | 43112 | |
| TERESA L WILSON | 8800 STRICKLER ROAD | | | | AMAMDA | OH | 43102 | |
| TERESA M GRIMES | 102 SOUTH MARKET ST. | PO BOX 811 | | | SOMERSET | OH | 43783 | |
| TERESA M NORTON | 159 CHAPELFIELD RD. | | | | GAHANNA | OH | 43230 | |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TERI JIMENEZ | 2517 - 276TH ST #7 | | | | MONTROSE | IA | 52639 | |
| TERMO DIESEL CORP | 3792 ALEX MURXO BLVD | | | | HOMESTEAD | FL | 33035 | |
| TERRA ESSENTIAL SCENTS | 4361 WILLIAM FLYNN HIGHWAY | | | | ALLISON PARK | PA | 15101 | |
| TERRAL WHITTINGTON | 833 GROVE AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| TERRANCE AUSTIN | 1118 PENNSYLVANIA AVENUE #6 | | | | MONACA | PA | 15061 | |
| TERRANCE L TIGNER | 9729 VORIS RD | | | | LOGAN | OH | 43138 | |
| TERRENCE L HESTON | 4360 SUGAR GROVE | | | | LANCASTER | OH | 43130 | |
| TERRI HOPPIS | 500 NEWPORT DR | | | | SMITHVILLE | MO | 64089 | |
| TERRI L MILLS | 555 E WHEELING ST | APT #3 | | | LANCASTER | OH | 43130 | |
| TERRI LANG | 5003 PACKER DR | | | | WAUSAU | WI | 54401 | |
| TERRY A GARLINGER | 634 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| TERRY BELL | 556 CHESTNUT STREET | | | | LANCASTER | OH | 43130 | |
| TERRY C BRADDOCK | 146 LYON AVE. | | | | ROCHESTER | PA | 15074 | |
| TERRY C MCCRAY | 814 MONROE AVE | | | | LANCASTER | OH | 43130 | |
| TERRY EDWARDS | 227 HARRISON | | | | LANCASTER | OH | 43130 | |
| TERRY FLINT | 1399 PENNSYLVANIA AVE. | | | | MONACA | PA | 15061 | |
| TERRY FLINT | 1399 PENN AVE | | | | MONACA | PA | 15061 | |
| TERRY L BRADFORD | 19783 STATE ROUTE 180 | | | | LAURELVILLE | OH | 43135 | |
| TERRY L ELICK | 30080 STAGECOACH RD | | | | LOGAN | OH | 43138 | |
| TERRY L GRIFFITH | 6550 16TH RD | BOX 51 | | | AMANDA | OH | 43102 | |
| TERRY L SIMERLY | 148 19TH ST NW | | | | RUSKIN | FL | 33570 | |
| TERRY L SWYERS | 740 GRANDVIEW | | | | LANCASTER | OH | 43130 | |
| TERRY L WEAVER | 717 MAPLEWOOD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| TERRY LEE | 311 GRAND AVE. | | | | ALIQUIPPA | PA | 15001 | |
| TERRY M JESTER | 7744 FARMSBURY DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| TERRY M MULLINS II | 301 GREENFIELD AVE | | | | LANCASTER | OH | 43130 | |
| TERRY SHAWN GLEASON | 1405 FULLER CT | | | | LANCASTER | OH | 43130 | |
| TERRY THOMPSON | 1452 S ELLSWORTH RD #2957 | | | | MESA | AZ | 85209 | |
| TERRY W BAILEY | 177 CRESTVIEW VILLAGE | | | | AMBRIDGE | PA | 15003 | |
| TERRY WINGO | 4320 CHESSER RD | | | | ALBANY | OH | 45710 | |
| TESS GREAT KITCHEN PLACE | 115 MILL STREET | | | | GRASS VALLEY | CA | 95945 | |
| TESTO | PO BOX 417830 | | | | BOSTON | MA | 02241-7830 | |
| TETRA | 3547 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| TEXAS GENERAL STORE | PO BOX 9228 | | | | BACLIFF | TX | 77518 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DEPARTMENT | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS ROADHOUSE | 6040 DUTCHMAN'S LANE | | | | LOUISVILLE | KY | 40205 | |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS STREET | | | | AUSTIN | TX | 78701 | |
| TEXAS STATE ATTORNEYS GENERAL | ATTN: GREG ABBOTT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| TEXAS STATE COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78711-3528 | |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS DEPARTMENT OF REVENUE | Lyndon B. Johnson State Office Building | 111 East 17th Street | | | Austin | TX | 78774 | |
| TFH-EB, INC. | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| TGI FRIDAY'S | PO BOX 911282 | | | | DALLAS | TX | 75391-1282 | |
| THAI J GIBSON | 5706 ST ROUTE 312 | | | | LOGAN | OH | 43138 | |
| THAI SATO TABLEWARE CO LTD. | 57 57/3 MOO 3 TAMBOL NONG-NAMDANG | | | | NAKHONRACHASEEMA | | 30130 | THAILAND |
| THAL-MOR ASSOCIATES | PO BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| THANKFULLY YOURS | 4755 POMPONIO PLACE | | | | ANNANDALE | VA | 22003 | |
| THAT KITCHEN PLACE | 975 HILLTOP DRIVE | | | | REDDING | CA | 96003 | |
| THC SYSTEMS, INC. | 163-181 KENWOOD AVE. | | | | ONEIDA | NY | 13421 | |

The Meyer Warehouse, Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ALLEN COMPANY | 712 E MAIN STREET | | | | BLANCHESTER | OH | 45107-1334 | |
| THE AMANDA'S LLC | 3160 HEIGHTS VILLAGE | | | | BIRMINGHAM | AL | 35243 | |
| THE BLAKE GROUP | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| THE BREWSTER INN | 6 LEDYARD AVENUE | | | | CAZENOVIA | NY | 13035 | |
| THE CENTRAL GROUP | 5526 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2T7 | CANADA |
| THE COMMERCIAL TRAFFIC CO | PO BOX 72543 | | | | CLEVELAND | OH | 44192-0543 | |
| THE COOKS NOOK LLC | 9146 S YALE AVE STE 110 | | | | TULSA | OK | 74137 | |
| THE CPR SCHOOL | 18020 CROWN QUAY LANE | | | | JUPITER | FL | 33458 | |
| THE CREST | 2855 INDIANOLA AVE | | | | CLINTONVILLE | OH | 43202 | |
| THE CULINARY INSTITUTE OF AMERICA | 2555 MAIN ST | | | | SAINT HELENA | CA | 94574 | |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590 | | | | NEW YORK | NY | 10087-7590 | |
| THE DISPATCH PRINTING COMPANY | PO BOX 182537 | | | | COLUMBUS | OH | 43218 | |
| THE E F & P GROUP | 280 KENETH DR | | | | ROCHESTER | NY | 14623 | |
| THE EMMZ COMPANY | 10653 UNBRIDLED CT | | | | UNION | KY | 41091 | |
| THE ENTERTAINING SHOPPE | 3109 E WARREN AVE | | | | DENVER | CO | 80210 | |
| THE FAIRMONT OLYMPIC HOTEL | 411 UNIVERSITY ST | | | | SEATTLE | WA | 98101 | |
| THE FINEST ACCESSORIES INC | PO BOX 1968 | | | | NORTH BEND | WA | 98045 | |
| THE FOUNDATION SHELTERS | 800 W. SIXTH AVE. | | | | LANCASTER | OH | 43130 | |
| THE GIBBS FIRMS A | 2355 AUBURN AVE | | | | CINCINNATI | OH | 45219 | |
| THE GILBERT COMPANY | 1000 RIVERSIDE DR | | | | KEASBEY | NJ | 08832 | |
| THE GRAND AMERICA HOTEL | 520 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| THE HUBERT CO | 9555 DRY FORK RD | | | | HARRISON | OH | 45030 | |
| THE HUNTINGTON NATIONAL BANK | EQUIPMENT FINANCE DIVISION | 105 E AST FOURTH AVENUE | | | CINCINNATI | OH | 45202 | |
| THE KITCHEN CORNER | 188 N BLUFF ST | | | | ST GEORGE | UT | 84770 | |
| THE LANDMARK IMAGE INC | 821 EUBANKS DR | STE H | | | VACAVILLE | CA | 95688 | |
| THE LINKS OF NIAGARA AT WILLODELL | 10325 WILLODELL ROAD | | | | PORT ROBINSON | ON | L0S 1X0 | CANADA |
| THE MARCUS CORPORATION | 100 EAST WISCONSIN AVE, STE 1900 | | | | MILWAUKEE | WI | 53202 | |
| THE MAZEL CO | 31000 AURORA ROAD | | | | SOLON | OH | 44139 | |
| THE MILETTI GROUP | MARK MILETTI | 10 BELLGROVE DRIVE | | | MAHWAH | NJ | 07430 | |
| THE MINISTER OF FINANCE | PO BOX 620 | | | | OSHAWA | ON | L1H 8E9 | CANADA |
| THE MOHEGAN TRIBE | ONE MOHEGAN SUN BLVD | | | | UNCASVILLE | CT | 06382 | |
| THE NETWORK | 333 RESEARCH COURT | | | | NORCROSS | GA | 30092 | |
| THE NEW YORK BLOWER COMPANY | DEPT 20-1004 | PO BOX 5940 | | | CAROL STREAM | IL | 60167-5940 | |
| THE NORTHWEST CO DBA COST U LESS | 550 WEST 64TH AV STE 200 | | | | ANCHORAGE | AK | 99518 | |
| THE OHIO FOUNDATION OF INDEPENDENT COLLEGES | 250 E BROAD ST | SUITE 1700 | | | COLUMBUS | OH | 43215-3722 | |
| THE ORIGINAL CANDY CO LTD | 4 WESSEX ROAD | | | | BOURNE END, BUCKS | | SL8 5DT | UNITED KINGDOM |
| THE PARKER CO | 6205 BLUE LAGOON DR | | | | MIAMI | FL | 33126 | |
| THE PARKER CO. | 6205 BLUE LAGOON DRIVE | SUITE 300 | | | MIAMI | FL | 33126 | |
| THE PENNY CANDY STORE | PO BOX 751 | | | | WESTWOOD | MA | 02090 | |
| THE POINTE | 325 1/2 WALNUT ST | | | | LAWRENCEBURG | IN | 47025 | |
| THE QUARTZ CORP USA | PO BOX 116885 | | | | ATLANTA | GA | 30368-6885 | |
| THE R.M. FLAGG CO | PO BOX 617 | | | | BANGOR | ME | 04402 | |
| THE RESTAURANT SOURCE | 5005 WASHINGTON ST | | | | DENVER | CO | 80216 | |
| THE RESTAURANT STORE OF KEY WEST | 1111 EATON ST | | | | KEY WEST | FL | 33040 | |
| THE RITZ-CARLTON ORLANDO | 4012 CENTRAL FLORIDA PARKWAY | | | | ORLANDO | FL | 32837 | |
| THE SALVATION ARMY | 414 16TH STREET, PO BOX 600 | | | | BEAVER FALLS | PA | 15010 | |
| THE SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 | |
| THE STANDARD GROUP | LOCKBOX #2332, PO BOX 8500-2332 | | | | PHILADELPHIA | PA | 19178-2332 | |
| THE SULLIVAN GROUP | 1148 W. CHICAGO AVE. | | | | CHICAGO | IL | 60622 | |
| THE SUPREME COURT OF OHIO | OFFICE OF ATTORNEY SERVICES | 65 SOUTH FRONT STREET | | | COLUMBUS | OH | 43215-3431 | |
| THE SYGMA NETWORK | 7125 W. JEFFERSON AVE | SUITE 400 | | | LAKEWOOD | CO | 80235 | |
| THE TRAVEL ESTABLISHMENT | 20 LAKE ST | | | | ST CATHARINES | ON | L2R 5W7 | CANADA |
| THE TRAVEL TEAM | KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| THE VERMONT WINE MERCHANTS CO | 255 S. CHAMPLAIN ST | | | | BURLINGTON | VT | 05401 | |
| THE WASSERSTROM CO (F/S) | 477 S FRONT ST | | | | COLUMBUS | OH | 43215 | |
| THE WASSERSTROM COMPANY | 477 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215 | |
| THE WHITMAN | 612 HOWARD STREET | | | | SAVANNAH | GA | 31401 | |
| THE WILLIAMSON GROUP | 225 KING GEORGE RD | | | | BRANTFORD | ON | N3R 7N7 | CANADA |
| THEODORE A GAREY | 1691 W. SIXTH AVE | | | | LANCASTER | OH | 43130 | |
| THEODORE BEQUETTE | 1213 E. CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| THEODORE THOMAS | 425 WALNUT ST | | | | CROOKSVILLE | OH | 43731 | |
| THEODORE VAUGHN | 705 VIRGINIA AVENUE | | | | MIDLAND | PA | 15059 | |
| THEODORE WILDER | 403 WEST WHEELING STREET | | | | LANCASTER | OH | 43130 | |
| THEODORE YEAGLEY | 132 ESSIE STREET | | | | DARLINGTON | PA | 16115 | |
| THERESA DAVIS | 652 SW 1ST STREET | | | | MIAMI | FL | 33130 | |
| THERESA DISHLER | 209 GUY ST. | | | | ALIQUIPPA | PA | 15001 | |
| THERESA E MICKEY | 201 CONCORD CHURCH RD. | | | | BADEN | PA | 15005 | |
| THERESA GLODOWSKI | 2155 GRAPEVINE LANE | | | | ROSHOLT | WI | 54473 | |
| THERESA L THARP | 118 E. WALNUT ST | PO BOX 163 | | | SHAWNEE | OH | 43782 | |
| THERESA M SHERIN | 1703 THIRD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| THERESA M THOMAS | 646 HOFFMAN DR | | | | LANCASTER | OH | 43130 | |
| THERESA M WILKINSON | 125 PEXTON ST | | | | SHERRILL | NY | 13461 | |
| THERESA NORTHRUP | 131 MARSHALL PLACE | | | | SHERRILL | NY | 13461 | |
| THERESA PEREZ | 7191 PERRYVILLE RD | | | | HOLLY | MI | 48442 | |
| THERESA PETRANI | 20 ROBIN HOOD COURT | | | | NESCONSET | NY | 11767 | |
| THERESA R OGG | 814 W. 6TH AVE. | | | | LANCASTER | OH | 43130 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA ROTHERMEL | 1119 W SHAMOKIN ST | | | | TREVORTON | PA | 17881 | |
| THERMO FISHER SCIENTIFIC | DBA RICHARD-ALLEN SCIENTIFIC | 4481 CAMPUS DRIVE | | | KALAMAZOO | MI | 49008 | |
| THERMO FISHER SCIENTIFIC LA | PO BOX 1768 | | | | PITTSBURGH | PA | 15275 | |
| THINGS ARE COOKING | 74 NORTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| THIRD COAST PRODUCTIONS INC | 100 E BELLEVUE PLACE #3F | | | | CHICAGO | IL | 60611 | |
| THOMA WEATHERLY | 2903 - 22ND. AVE. | | | | BEAVER FALLS | PA | 15010 | |
| THOMAS & BETTS | 8155 T&B BOULEVARD | | | | MEMPHIS | TN | 38125 | |
| THOMAS & BETTS ATHENS | 200 CHALLENGER DRIVE | | | | PORTLAND | TN | 37148 | |
| THOMAS A GOODYEAR | 301 W. FRONT ST | PO BOX 354 | | | JUNCTION CITY | OH | 43748 | |
| THOMAS A SPANGLER | 717 OAKWOOD AVE | | | | LANCASTER | OH | 43130 | |
| THOMAS BALDWIN | 340 TURTLE BACK ROAD, FLOOR S1 | | | | NEW CANAAN | CT | 06840 | |
| THOMAS C FRANCIS | 427 BARR DR. SW | | | | LANCASTER | OH | 43130 | |
| THOMAS C SISCO | 1809 MARROSE DRIVE | | | | LANCASTER | OH | 43130 | |
| THOMAS C WILSON | 3444 STONEY HILL RD. | | | | NEWARK | OH | 43056 | |
| THOMAS D SYFERT | 6765 PLEASANTVIEW ROAD SE | | | | LANCASTER | OH | 43130 | |
| THOMAS E NIXON | 6028 TWP RD 234 | | | | LOGAN | OH | 43138 | |
| THOMAS E PIRL | 600 JIM MTN. RD. | | | | MILL RUN | PA | 15464 | |
| THOMAS E WOLFE | 1638 W MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| THOMAS G DAQUILA | 1131 PENNSYLVANIA AVENUE | PO BOX 38 | | | MONACA | PA | 15061 | |
| THOMAS G KRILE | 5203 AMANDA-CLEARPORT RD. | | | | AMANDA | OH | 43102 | |
| THOMAS GRUBB | 614 E. FRONT ST., D - 4 | | | | LOGAN | OH | 43138 | |
| THOMAS H NAPIER | 952 PRESTIGE BLVD. | | | | LANCASTER | OH | 43130 | |
| THOMAS INDUSTRIAL GASES | 1016 DIXIE HWY | | | | ROSSFORD | OH | 43460 | |
| THOMAS J BALDWIN | 340 TURTLE BACK ROAD | | | | NEW CANAAN | CT | 06840 | |
| THOMAS J CAMP | 529 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| THOMAS J HILLIARD | 135 PETERS AVE | | | | LANCASTER | OH | 43130 | |
| THOMAS J HILLIARD | 2074 COLDSPRING DRIVE | | | | LANCASTER | OH | 43130 | |
| THOMAS J OWENS | 824 KING ST | | | | LANCASTER | OH | 43130 | |
| THOMAS J STROHL | 1166 MUIRWOOD DR. | | | | LANCASTER | OH | 43130 | |
| THOMAS J. BALDWIN | CLINTON GROUP, INC. | 601 LEXINGTON AVE., 51ST FLOOR | | | NEW YORK | NY | 10022 | |
| THOMAS KAPLIN | 195 MILLER ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| THOMAS M COZAD | 118 SOUTH MAPLE HEIGHTS | | | | NEW LEXINGTON | OH | 43764 | |
| THOMAS M HOUSEHOLDER | 541 MOHAWK DR | | | | LANCASTER | OH | 43130 | |
| THOMAS MILLER | 112 TREESDALE LN. | | | | FREEDOM | PA | 15042 | |
| THOMAS N CHUNDAMUNNIL | 3515 LAMPLIGHT WAY | | | | HIGH POINT | NC | 27265 | |
| THOMAS N NELSON | 4864 GREEN VALLEY RD | | | | HUNTINGTON | WV | 25701 | |
| THOMAS N TIPPLE | PO BOX 868 | | | | SOMERSET | OH | 43783 | |
| THOMAS O MCKOWN JR | 3630 ST. RT. 669 NE | | | | SOMERSET | OH | 43783 | |
| THOMAS O'NEILL | 3536 CRESSON STREET | | | | PHILADELPHIA | PA | 19129 | |
| THOMAS P RESTAK | 801 SPRUCE ST. | | | | ROCHESTER | PA | 15074 | |
| THOMAS R KAIB | 6377 DIETZ DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| THOMAS R WRIGHT | 1935 SHOSHONE DRIVE | | | | LANCASTER | OH | 43130 | |
| THOMAS T HOSTETTER | 319 LENWOOD DR | | | | LANCASTER | OH | 43130 | |
| THOMAS W AZBELL | 31579 BENSON HAVER RD. | | | | LOGAN | OH | 43138 | |
| THOMAS W BOSWORTH | 2530 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148 | |
| THOMAS W COLLINS | 12235 RIDENOUR RD. | | | | THORNVILLE | OH | 43076 | |
| THOMAS W GENEVIE | 832-2ND STREET | | | | ROCHESTER | PA | 15074 | |
| THOMAS W SHEETS | 632 N. ROOSEVELT AVE | | | | LANCASTER | OH | 43130 | |
| THOMPSON & JOHNSON EQUIP | ATTN CUSTOMER SVC | 6926 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| THOMPSONS CANDLE COMPANY | 328 ALLEGHENY ST | | | | HUNTINGDON | PA | 16652 | |
| THOMSON REUTERS | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| THONGCHAI KOVITYA | 2618 HEIDLEBERG DR | | | | LANCASTER | OH | 43130 | |
| THORO-CLEANING SOLUTION | 265 IVERSON WAY | | | | GALLOWAY | OH | 43119 | |
| THREE ACE INTERNATIONAL LIMITED | 40 DES VOEUX RDW | | | | HONG KONG | | | CHINA |
| THURMAN N LESTER | 512 SOUTH MARKET STREET | | | | MCARTHUR | OH | 45651 | |
| THYME TO COOK | 660 ROCKINGHAM ROAD | | | | ROCKINGHAM | VT | 05101 | |
| THYSSENKRUPP MATERIALS NA | PART CENTER PLAZA 111 | 6050 OAK TREE BLVD SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| THYSSENKRUPP SAFWAY | 1009 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| TIA M ELLIOTT | 63240 SIVERLY CREEK RD | | | | MCARTHUR | OH | 45651 | |
| TIANA JOST | 5926 FINKMAN ST. | | | | ST LOUIS | MO | 63109 | |
| TIANJIN HARVEST INTL TRADING CO LTD | JINDE ROAD, JINGHAI COUNTY | | | | TIANJIN | | 301600 | CHINA |
| TIANJIN THL TABLEWARE CO LTD | JIUDAOGOU VILLAGE | GEGU TOWN,JINNAN DISTRICT | | | TIANJIN | | 300352 | CHINA |
| TIANJIN THL TABLEWARE CO. LTD. | JIUDAOGOU GEGU TOWN | | | | | | | CHINA |
| TIANJIN XINJINGPENG INTERNATIONAL TRADING | APT 504, GATE 58 | | | | BINSHUIXILI, TIANJIN | | | CHINA |
| TIBBETTS BROS | 1914 M ST | PO BOX 307 | | | BELLEVILLE | KS | 66936 | |
| TIEN LE | 1288 REDWOOD AVE | | | | EL CAJON | CA | 92019 | |
| TIFFANY D BOWSHER | 1389 OHIO AVENUE | LOT 9 | | | LOGAN | OH | 43138 | |
| TIFFANY FEARSON | 929 E MANOR DR | | | | CHANDLER | AZ | 85225 | |
| TIFFANY KENNEDY | 14725 CONCORD RD | | | | SEAFORD | DE | 19973 | |
| TIFFANY M HAGAMAN | 47 STOKLEY ST. | LOT 1 | | | ROSEVILLE | OH | 43777 | |
| TIFFANY M PIERCE | 188 SELLS ROAD | APT B | | | LANCASTER | OH | 43130 | |
| TIFFANY TURNER | 8107 NW 27TH ST #1 | | | | CORAL SPRINGS | FL | 33065 | |
| TIGAR REFRIGERATION | 6 ASHLAND STREET | | | | EVERETT | MA | 02149 | |
| TIGAR REFRIGERATION | 6 ASHLAND ST | | | | EVERETT | MA | 02149 | |
| TILA E ERVIN | 6915 POLING DRIVE | | | | NEW LEXINGTON | OH | 43764 | |
| TIM FETCHIN | 299 HOLT RD. | | | | ALIQUIPPA | PA | 15001 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIM SOKOL | 7290 BERKLEY SQUARE SOUTH | | | | NEW ALBANY | OH | 43054 | |
| TIMBAR | MATT HELEVA - PRESIDENT & CEO | 15-01 POLLITT DR #9 | | | FAIR LAWN | NJ | 07410 | |
| TIMBAR | PO BOX 449 | 148 N PENN STREET | | | HANOVER | PA | 17331 | |
| TIMBER CREEK CANDLES | 436 LONGWOOD TRAIL | | | | MADISON | MS | 39110 | |
| TIMBER TOPS LLC | 1440 UPPER MIDDLE CREEK RD STE 204 | | | | SEVIERVILLE | TN | 37876 | |
| TIMBERS-KOVAR & CO | 7653 ST CLAIR AVE | | | | MENTOR | OH | 44060 | |
| TIME WARNER CABLE | 60 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE | PO BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | PO BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101-8120 | |
| TIMOTHY A ADAMS | 502 1/2 GARFIELD | | | | LANCASTER | OH | 43130 | |
| TIMOTHY A AYLWARD | 422 KAIMAKE LOOP | | | | KAILUA | HI | 96734 | |
| TIMOTHY A DOUDS | 390 LISBON RD. | | | | BEAVER FALLS | PA | 15010 | |
| TIMOTHY A MCCUE | 532 CANNELTON ROAD | | | | DARLINGTON | PA | 16115 | |
| TIMOTHY BRANDENBERGER | 112 SHADY LAKE DR. | | | | SEWICKLEY | PA | 15143 | |
| TIMOTHY C ROSE | 4515 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| TIMOTHY C WEILAND | 2446 SEVILLE STREET | | | | LANCASTER | OH | 43130 | |
| TIMOTHY D PACE | 151 MILNE DR., APT #E-4 | | | | MONACA | PA | 15061 | |
| TIMOTHY D SMITH | 710 MCCLELLAND ST. | | | | MONACA | PA | 15061 | |
| TIMOTHY DEBRAAL | 672 WHISPERLAKE RD | | | | HOLLAND | OH | 43528 | |
| TIMOTHY E CAMP | 529 WASHINGTON AVENUE | | | | LANCASTER | OH | 43130 | |
| TIMOTHY E FISHER | 51 D STREET | VAN BURAN HOMES | | | VANPORT | PA | 15009 | |
| TIMOTHY FISHER | 51 D STREET VAN BURAN HOMES | | | | VANPORT | PA | 15009 | |
| TIMOTHY GREENE | 1B ANDERSON STREET | | | | STATESBORO | GA | 30458 | |
| TIMOTHY HOSHOR | 108 E FAIR AVENUE | | | | LANCASTER | OH | 43130 | |
| TIMOTHY J BRANT | 5391 MORRISON ST | | | | NIAGARA FALLS | ON | L2E 2E6 | CANADA |
| TIMOTHY J MATHIAS | 6110 LANDIS RD | | | | LANCASTER | OH | 43130 | |
| TIMOTHY L FRIDAY | 932 ANCHORTOWN RD. | | | | BEAVER FALLS | PA | 15010 | |
| TIMOTHY L SPEAKS | 1324 SHUMAKER AVE | | | | LANCASTER | OH | 43130 | |
| TIMOTHY MATHIAS | 6110 LANDIS RD | | | | LANCASTER | OH | 43130 | |
| TIMOTHY R WHEELER | 1215 W. COLUMBUS ST. | | | | LANCASTER | OH | 43130 | |
| TIMOTHY ROSE | 200 DIVISION LANE | APARTMENT 10 | | | BEAVER | PA | 15009 | |
| TIMOTHY ROSE | 200 DIVISION LANE APT 10 | | | | BEAVER | PA | 15009 | |
| TIMOTHY W BOOKMAN | 37720 MAYSVILLE GREENDALE RD | | | | LOGAN | OH | 43138 | |
| TIMOTHY W SMITH | 169 SEVIN RD. | | | | SEWICKLEY | PA | 15143 | |
| TINA E JENULESON | 6299 PRENDERGAST PL | | | | REYNOLDSBURG | OH | 43068 | |
| TINA GERMAN | 132 WYANDOTTE STREET | | | | LANCASTER | OH | 43130 | |
| TINA JENULESON | 6272 VATRI DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| TINA L THOMPSON | 1246 SHERIDAN DR | APT A | | | LANCASTER | OH | 43130 | |
| TINA M TENNEY | 131 WALKER LANE | | | | ROCHESTER | PA | 15074 | |
| TINA REYNOLDS | 560 MCINTYRE DRIVE | | | | BEAVER | PA | 15009 | |
| TINDER BOX | 3 BALA PLAZA E STE 102 | | | | BALA CYNWYD | PA | 19004 | |
| TINSON INTL INDUSTRIAL LIMITED | 15/F BLK H WONG KING IND'L BLDG | 2 TAI YAU STREET | | | SAN PO KONG | | | HONG KONG |
| TIP PLUS CORP | PO BOX 649 | | | | CANFIELD | OH | 44406 | |
| TITCO CORP | 1715 N STATE RD 7 | | | | MARGATE | FL | 33063 | |
| TJS SALES AND MARKETING | 7290 BERKLEY SQUARE SOUTH | | | | NEW ALBANY | OH | 43054 | |
| TJX COMPANIES | PO BOX 9126 | | | | FRAMINGHAM | MA | 01701 | |
| TKM PRINT SOLUTIONS | 760 KILLIAN RD | | | | AKRON | OH | 44319 | |
| TKM PRINT SOLUTIONS | 760 KILLIAN RD | | | | AKRON | OH | 44319 | |
| TLD ACQUISITION LLC | 505 S 7TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| TOD J THOMPSON | 810 SYCAMORE STREET | | | | CINCINNATI | OH | 45202 | |
| TODAY'S BRIDE | 65 THE EAST MALL | | | | TORONTO | ON | M8Z 5W3 | CANADA |
| TODAY'S KITCHEN STORE | 116 S. MARKET STREET | | | | WOOSTER | OH | 44691 | |
| TODD A BARNHART | 5660 OLD LOGAN ROAD | | | | LANCASTER | OH | 43130 | |
| TODD DAVIS | 5217 BROOK VIEW RD | | | | CROZET | VA | 22932 | |
| TODD E KONKLER | 1673 DUFFY RD | | | | LANCASTER | OH | 43130 | |
| TODD FURR | 1352 CHARWOOD RD | | | | HANOVER | MD | 21076 | |
| TODD HAMILTON | 2423 LONG BOW AVENUE | | | | LANCASTER | OH | 43130 | |
| TODD M BENJAMIN | 125 S OHIO AVE | | | | LANCASTER | OH | 43130 | |
| TODD M BRADDOCK | 15 CONNECTICUT AVE. APT #2 | | | | ROCHESTER | PA | 15074 | |
| TODD M WESAW | 200 N MULBERRY | | | | BREMEN | OH | 43107 | |
| TODD MILLER | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| TODD O WEST | 326 WHILEY AVENUE | | | | LANCASTER | OH | 43130 | |
| TOM FOLKMAN | 9487 SHADOW BROOK CT | | | | SOUTH JORDAN | UT | 84095 | |
| TOM GREENWALD | 420 WESTDALE AVE. | | | | WESTERVILLE | OH | 43082 | |
| TOM KAIB | 6377 DUTZ DR | | | | CANAL WINCHESTER | OH | 43110 | |
| TOM MERNICK | 34215 NORTH BLACK MOUNTAIN PARKWAY  SUITE # 2 | | | | CAVE CREEK | AZ | 85331 | |
| TOM PAALMAN | 11155 DANA CIRCLE | | | | CYPRESS | CA | 90630 | |
| TOM RAWE | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| TOM SAUNDERS | 391 PARK AVE. | | | | NEW LEXINGTON | OH | 43764 | |
| TOM SIPES DEMOLITION | 114 BAUER ROAD | | | | MONACA | PA | 15061 | |
| TOM VON HOLTUM | 410 PRICKETTS MILL RD | | | | TABERNACLE | NJ | 08088 | |
| TOMI GLASS CO. LTD. | 21-9 9-CHOME KAMEIDO | | | | TOKYO | | | JAPAN |
| TOMLIN EQUIPMENT | PO BOX 8053 | | | | TOLEDO | OH | 43605 | |
| TOMLINSON SALES CO | PO BOX 870 | | | | FLORENCE | SC | 29503-0870 | |
| TOMMY E SEYMOUR | 19783 STATE ROUTE 180 | | | | LAURELVILLE | OH | 43135 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMSON INC | 2749 NW 82ND AVE | | | | MIAMI | FL | 33122 | |
| TONI JONES | PO BOX 146 | | | | DODGE | ND | 58625 | |
| TONI L GOOSMAN | 1394 KANSAS AVE. | | | | LOGAN | OH | 43138 | |
| TONIA SHERER | 13120 BELLAMY RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| TONINI CHURCH SUPPLY COMPANY | 966 BRECKENRIDGE LANE | | | | LOUISVILLE | KY | 40207 | |
| TONY CHANG | 66 WEST 38TH STREET, #15H | | | | NEW YORK | NY | 10018 | |
| TONY DYRDA | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| TONY MEYER | 3100 WEST HIGGINS ROAD SUITE 125 | | | | HOFFMAN ESTATES | IL | 60195 | |
| TONYA L WHEELER | 1811 SILVERWILLOW DRIVE | | | | GLENVIEW | IL | 60025 | |
| TONYA M ROWAN | 402 CLARK ST | APR 102 | | | NEW STRAITSVILLE | OH | 43766 | |
| TONYA WHEELER | 1811 SILVERWILLOW DRIVE | | | | GLENVIEW | IL | 60025 | |
| TONYA YODER | PO BOX 472 | | | | CHOUTEAU | OK | 74337 | |
| TOP GOLF | 1717 MCKINNEY AVE M | SUITE 800 | | | DALLAS | TX | 75202 | |
| TOP MALIBU INC | 29496 AIRPORT RD #6 | | | | EUGENE | OR | 97402 | |
| TOP O' THE TABLE | 420 WESTDALE AVE | | | | WESTERVILLE | OH | 43082 | |
| TOP O'THE TABLE | 420 WESTDALE AVE | | | | WESTERVILLE | OH | 43082 | |
| TORIAN BERRY | 1915 FIFTH AVENUE #3 | | | | NEW BRIGHTON | PA | 15066 | |
| TORONTO STAR NEWSPAPERS LIMITED | ONE YONGE STREET | | | | TORONTO | ON | M5E 1E6 | CANADA |
| TORST | 615 MANHATTAN AVE | | | | BROOKLYN | NY | 11222-3919 | |
| TOSHIBA BUSINESS | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| TOSHIBA BUSINESS | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| TOSHIBA BUSINESS SOLUTIONS | PO BOX 927 | | | | BUFFALO | NY | 14240-0927 | |
| TOSHIBA BUSINESS SOLUTIONS | 6800 OLD COLLAMER RD, SUITE 5 | | | | EAST SYRACUSE | NY | 13057 | |
| TOSHIBA BUSINESS SOLUTIONS . | PO BOX 927 | | | | BUFFALO | NY | 14240-0927 | |
| TOSHIBA FINANCIAL SERVICES | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| TOSHIBA FINANCIAL SERVICES | PO BOX 790448 | | | | SAINT LOUIS | MO | 63179-0448 | |
| TOSHUA MACE | 311 E. 6TH AVE | | | | LANCASTER | OH | 43130 | |
| TOTAL EQUIPMENT CO | 400 FIFTH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| TOTAL SPECIALTIES USA | 24517 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| TOULOUSE VINEYARDS | 8001 HIGHWAY 128 | | | | PHILO | CA | 95466 | |
| TOV LEV ENTERPRISES, INC | 2850 E 46TH STREET | | | | VERNON | CA | 90058 | |
| TOWLIFT | PO BOX 92439 | | | | CLEVELAND | OH | 44193-0614 | |
| TOWN OF VERNON | 4305 PETERBORO ROAD | | | | VERNON | NY | 13476 | |
| TOWN OF VERNON | PO BOX 643 | | | | VERNON | NY | 13476 | |
| TOWNSQUARE MEDIA | 9418 RIVER ROAD, RT 49 | | | | MARCY | NY | 13403 | |
| TOWNSQUARE MEDIA GROUP OF UTICA/ROME | 9418 RIVER RD | | | | MARCY | NY | 13403 | |
| TOYOTA FINANCIAL SERVICES | COMMERICAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA MATERIAL HANDLING OHIO | TOYOTA INDUSTRIES NORTH AMERICA | PO BOX 88120 | | | CHICAGO | IL | 60695-1120 | |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 | | | | TORRANCE | CA | 90510 | |
| TRACEY L THOMPSON | 531 HARRISON ST | | | | NEW LEXINGTON | OH | 43764 | |
| TRACEY L WINDLAND | 10710 ANTLE ORCHARD RD | | | | GLOUSTER | OH | 45732 | |
| TRACEY METZGER | 550 POLARIS PKWY | SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| TRACEY R METZGER | 3766 CINCINNATI ZANESVILLE | ROAD SW | | | LANCASTER | OH | 43130 | |
| TRACIE SHEETS | 2405 WESTPOINT RD | | | | LANCASTER | OH | 43130 | |
| TRACKSIDE AUTO PARTS | RT 5 | | | | VERNON | NY | 13476 | |
| TRACKSOURCE RAIL SERVICES | 115 NORTH AVE | | | | CHARLEROI | PA | 15022-2632 | |
| TRACY DEAL | 326 S. MAPLE ST | | | | LANCASTER | OH | 43130 | |
| TRACY L HARTWIG | 5095 SHEEHAN ROAD | | | | TABERG | NY | 13471 | |
| TRACY L PETERMAN | 26 HOLLIDAY ST | | | | NEWARK | OH | 43055 | |
| TRACY L SEAMANS | 2915 24TH AVE. | | | | BEAVER FALLS | PA | 15010 | |
| TRACY NUTTER | 4564 MARIETTA RD SE | | | | NEW LEXINGTON | OH | 43764 | |
| TRACY NUTTER | 4564 MARIETTA RD SE | | | | NEW LEXINGTON | OH | 43764 | |
| TRACY R NUTTER | 4564 MARIETTA RD SE | | | | NEW LEXINGTON | OH | 43764 | |
| TRACY WALL | 227 LAWDON ST | | | | N SYRACUSE | NY | 13212 | |
| TRADE WEST | 501 SUMNER ST STE 621 | | | | HONOLULU | HI | 96817 | |
| TRADING PARTNERS COLLABORATION | 51 CRAGWOOD ROAD | SUITE 201 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| TRANSCAT | PO BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |
| TRANSCOR OF MIAMI | 3380 N W 114TH ST | | | | MIAMI | FL | 33167 | |
| TRANSCOR OF MIAMI | 2944 SAMUEL DRIVE | | | | BENSALEM | PA | 19020 | |
| TRANSFORMER SERVICE | C/O A/R FUNDING | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| TRANS-LITE INC | 120 WAMPUS LANE | | | | MILFORD | CT | 06460 | |
| TRAVERS TOOL S RL DE CV | TRAVERS TOOLS | PO BOX 36114 | | | NEWARK | NJ | 07188-6114 | |
| TRAVIS C SIMS | 1780 FERN TRAIL DR | | | | LANCASTER | OH | 43130 | |
| TRAVIS L PERRY | 1494 HILLBROOK DR NE | | | | LANCASTER | OH | 43130 | |
| TRAVIS L WILLIAMS | 1014 HILL VIEW AVENUE | | | | MONACA | PA | 15061 | |
| TRAVIS M BURNETT | 424 EAST KING STREET | | | | LANCASTER | OH | 43130 | |
| TRAVIS N GARRETT | 431V WINDY RIDGE | | | | CHILLICOTHE | OH | 45601 | |
| TRAVIS PERRY | ATTN: TRAVIS PERRY | 926 FAY AVE | | | LANCASTER | OH | 43130 | |
| TRAVIS W MOORE | 1070 PIKE TOWNSHIP RD 312 | | | | NEW LEXINGTON | OH | 43764 | |
| TRE LAW | 303 NORTH STREET | APARTMENT 5 | | | ELLWOOD CITY | PA | 16117 | |
| TREASURER OF STATE | OHIO DEVELOPMENT SERVICES AGENCY | OFFICE OF REVENUE MANAGEMENT | PO BOX 16565 | | COLUMBUS | OH | 43216-6565 | |
| TREASURER, STATE OF OHIO | 77 HIGH STREET, 18TH FLOOR | | | | COLUMBUS | OH | 43215-6128 | |
| TREAT PLANET | 12100A PRITCHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| TREES N TRENDS DIP 01-501 | PO BOX 3207 | | | | PADUCAH | KY | 42002 | |
| TREND SUPPLY CO | 11435 ROCKET BLVD #108 | | | | ORLANDO | FL | 32824-8514 | |
| TREND SUPPLY CO | 11435 ROCKER BLVD #108 | | | | ORLANDO | FL | 32824 | |

The Emery Wares Lodge
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENDCO SUPPLY | 1236-B CLOUGH PIKE | | | | BATAVIA | OH | 45103 | |
| TRENDCO VICK WHOLESALE | 1236-B CLOUGH PIKE | | | | BATAVIA | OH | 45103 | |
| TREVA M MILLER | 416 FOWLERS LN | | | | NEW LEXINGTON | OH | 43764 | |
| TREVOR HOGER | 31504 S CEDAR RD | | | | MANHATTAN | IL | 60442 | |
| TREVOR J PFLUG | 633 GEORGETOWN RD. | | | | GEORGETOWN | PA | 15043 | |
| TREVOR SALTZ | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| TREVOR SMITH | 2716 CROSSCREEK AVE | | | | LANCASTER | OH | 43130 | |
| TREVUR KEATON | 2698 HARDWOOD | | | | LANCASTER | OH | 43130 | |
| TREX EQUIPMENT CO INC | 500 S ARTHUR | | | | AMARILLO | TX | 79102 | |
| TRI MARK FOODCRAFT | 2601 HOPE CHURCH ROAD | | | | WINSTON-SALEM | NC | 27103-1806 | |
| TRI MARK MARLINN | SUITE 1 | 6100 W 73RD STREET | | | BEDFORD PARK | IL | 60638 | |
| TRI MARK-SS KEMP PA | SHANA WILSON | 590 VISTA PARK DR, BLDG 5 | | | PITTSBURGH | PA | 15205 | |
| TRI STATE SUPPLY COMPANY | PO BOX 644950 | | | | PITTSBURGH | PA | 15264 | |
| TRIANGLE BIOMEDICAL SCIENCES | 3014 CROASDAILE DR | | | | DURHAM | NC | 27705 | |
| TRICIA JARRELL | 703 JEFFERSON AVE | | | | LANCASTER | OH | 43130 | |
| TRICORBRAUN | 7460 STADIUM DRIVE STE C | | | | KANSAS CITY | MO | 64129 | |
| TRICORBRAUN INC CO | 19655 E 35TH DR | SUITE 400 | | | AURORA | CO | 80011 | |
| TRIDENT FOOD SERVICE CORP. | 10909 SOUTHLAKE COURT | | | | RICHMOND | VA | 23226 | |
| TRIDENT TECHNICAL COLLEGE | PO BOX 118068 | 7000 RIVERS AVENUE | | | NORTH CHARLESTON | SC | 29423-4607 | |
| TRIDENT TRUST COMPANY (CAYMAN) LITD | ONE CAPITAL PLACE | | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| TRIMARK CENTURY CONCEPTS | 6684 JIMMY CARTER BLVD | | | | PEACHTREE CORNERS | GA | 30071 | |
| TRIMARK CENTURY CONCEPTS | 6684 JIMMY CARTER BLVD | | | | PEACHTREE CORNERS | GA | 30071 | |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| TRIMARK ERF | 415 RICHARDS BLVD | | | | SACRAMENTO | CA | 95814 | |
| TRIMARK ERF INC | 1200 SEVENTH ST | | | | SAN FRANCISCO | CA | 94107 | |
| TRIMARK FOODCRAFT | 2601 HOPE CHURCH RD | | | | WINSTON SALEM | NC | 27103 | |
| TRIMARK GILL MARKETING | 1904 W. PARKSIDE LN. STE100 | | | | PHOENIX | AZ | 85027 | |
| TRIMARK GILL MARKETING CO | 1904 W PARKSIDE LANE | | | | PHOENIX | AZ | 85027 | |
| TRIMARK MARLINN | 6100 WEST 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| TRIMARK MARLINN | 6100 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| TRIMARK SS KEMP | 4567 WILLOW PARKWAY | | | | CLEVELAND | OH | 44125 | |
| TRIMARK SS KEMP CLEVELAND | 4567 WILLOW PARKWAY | | | | CLEVELAND | OH | 44125 | |
| TRIMARK SS KEMP PITTSBURGH | 590 VISTA PARK DR | BLDG 5 | | | PITTSBURGH | PA | 15205 | |
| TRIMARK STRATEGIC GA | PO BOX 2229 | | | | COPPELL | TX | 75019-2907 | |
| TRIMARK STRATEGIC MN | PO BOX 2907 | | | | COPPELL | TX | 75019-2907 | |
| TRIMARK STRATEGIC TN | PO BOX 2907 | | | | COPPELL | TX | 75019-2907 | |
| TRIMARK UNITED EAST | PO BOX 3505 | | | | SOUTH ATTLEBORO | MA | 02703 | |
| TRIMARK UNITED EAST | TRI MARK UNITED EAST | 89 SHREWSBURY STREET | | | WORCESTER | MA | 01604 | |
| TRIMARK UNITED EAST | 505 COLLINS STREET | | | | SOUTH ATTLEBORO | MA | 02703 | |
| TRIMARK UNITED EAST FOODSERVICE | PO BOX 3505-0057 | | | | SOUTH ATTLEBORO | MA | 02703-0057 | |
| TRIMARK USA | 505 COLLINS STREET | | | | SOUTH ATTLEBORO | MA | 02703 | |
| TRIMECH | 2522 JEFFERSON HIGHWAY | | | | WAYNESBORO | VA | 22980 | |
| TRIMECH MANUFACTURING | 4461 COX RD | SUITE 302 | | | GLEN ALLEN | VA | 23060 | |
| TRI-MER CORPORATION | PO BOX 730 | | | | OWOSSO | MI | 48867 | |
| TRINITY CONSULTANTS | 12770 MERIT DR STE 900 | | | | DALLAS | TX | 75251 | |
| TRIPACK | 7930 KENTUCKY DRIVE | | | | FLORENCE | KY | 41042-2915 | |
| TRIPAR TRANSPORTATION | 2180 BUCKINGHAM RD | | | | OAKVILLE | ON | L6H 6H1 | CANADA |
| TRIPLE F DISTRIBUTORS | 1845 AUIKI STREET | | | | HONOLULU | HI | 96819 | |
| TRIPLE S TIRE CO | 405 SOUTH 9TH STREET | | | | ELWOOD | IN | 46036 | |
| TRIPLE SCENT CANDLE COMPANY | 8816 S WATER TOWER ROAD | | | | SAGINAW | TX | 76179 | |
| TRISTAN C BYARS | 524 EAST MADISON STREET | | | | ROCHESTER | PA | 15074 | |
| TRI-STATE INDUSTRIAL SERVICES | PO BOX E | | | | GLASSPORT | PA | 15045 | |
| TRI-STATE MACHINE SERVICES | PO BOX 376 | | | | MIAMISBURG | OH | 45343-0376 | |
| TRI-STATE RESTAURANT | 815 22ND STREET | | | | BEAVER FALLS | PA | 15010 | |
| TRI-STATE VALVE & INSTRUMENT | PO BOX 200281 | | | | PITTSBURGH | PA | 15251-0281 | |
| TRISTEN SCOTT | 563 MONMOUTH | APT D | | | LANCASTER | OH | 43130 | |
| TRITON INTERTRADE LTD. | 17 CHAROENNAKORN RD 32/1 | KLONGSARM | | | BANGKOK | | | THAILAND |
| TROPHY NUT CO | 320 N SECOND STREET | PO BOX 199 | | | TIPP CITY | OH | 45371 | |
| TROUTMAN SANDERS L | PO BOX 933652 | | | | ATLANTA | GA | 31193-3652 | |
| TROY AUCREMAN | C/O UNITED STEEL WORKERS | 777 DEARBORN LANE SUITE J | | | COLUMBUS | OH | 43085 | |
| TROY DAWKINS | 308 TODD STREET | | | | ALIQUIPPA | PA | 15001 | |
| TROY GROUP | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | |
| TROY GROUP | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | |
| TROY LIGHTING | 14508 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| TROY P CLUM | 125 N MAIN ST | PO BOX 243 | | | SUGAR GROVE | OH | 43155 | |
| TROY T AUCREMAN | 3031 VALLEY VIEW ROAD NE | | | | LANCASTER | OH | 43130 | |
| TRU STEEL METALS | 5020 RICHMOND RD | | | | BEDFORD HTS | OH | 44146 | |
| TRUDEAU CORPORATION | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| TRUE FABRICATIONS | 154 N 35TH ST | | | | SEATTLE | WA | 98103 | |
| TRUE VALUE COMPANY | PO BOX 31850 | | | | CHICAGO | IL | 60631-9998 | |
| TRUE VALUE COMPANY | PO BOX 31670 | | | | CHICAGO | IL | 60631-9998 | |
| TRUE VALUE COMPANY | INTERNATIONAL DEPARTMENT | PO BOX 1224 | | | BUTLER | PA | 16003-1224 | |
| TRUE VALUE COMPANY | PO BOX 31850 | | | | CHICAGO | IL | 60631-9998 | |
| TTX GROUP CO LTD | NO 1 XINXINNAN ROAD JINNAN | ECONOMIC DEVELOPMENT AREA | | | TIANJIN | | 300350 | CHINA |
| TUESDAY MORNING INC | 6250 LBJ FREEWAY | | | | DALLAS | TX | 75240-6321 | |
| TUESDEE BALDERAS | 10289 GARRISON COURT | | | | WESTMINSTER | CO | 80021 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUFF TEMP CORPORATION | 3788 STERNER MILL ROAD | | | | QUAKERTOWN | PA | 18951 | |
| TULIP PATCH DBA CLOSING THOUGHTS | 2704 BOULDER CIRCLE | | | | HUNTSVILLE | AL | 35801 | |
| TULSTAR PRODUCTS | 5510 SOUTH LEWIS AVE | | | | TULSA | OK | 74105 | |
| TUNDRA SPECIALTIES | PO BOX 20670 | | | | BOULDER | CO | 80301 | |
| TURN KEY OPTIONS | 9968 MILL POND RUN | | | | TOANO | VA | 23188 | |
| TURNKEY OPTIONS | 1583 E. SILVER STAR RD | | | | OCOEE | FL | 34761-2562 | |
| TURNKEY OPTIONS LLC | 9968 MILL POND RUN | | | | TOANO | VA | 23168 | |
| TUSCARORA ASSOCIATES | PO BOX 258 | | | | BRADENTON | FL | 34206 | |
| TUV SUD HONG KONG LIMITED | 3/F WEST WING LAKESIDE 2 | 10 SCIENCE PARK WEST AVE | | | SCIENCE PARK | | | HONG KONG |
| TVG GLASS, LLC | 121 DWIGHT PARK CIRCLE | | | | SYRACUSE | NY | 13209 | |
| TWIG | 99 S ELLIOTT RD STE 1 | | | | CHAPEL HILL | NC | 27514 | |
| TWO'S COMPANY | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| TY A ASH | 3095 BULL CREEK RD. | | | | LAURELVILLE | OH | 43135 | |
| TY KOHLER | 4252 INTERNATIONAL WAY SUITE E | | | | PORTLAND | OR | 97222 | |
| TYCEE KEELER | 2316 S 1500 W | | | | WOODS CROSS | UT | 84087 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP | 16036 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| TYLER A BASH | 3620 MARKET STREET | | | | ROSEVILLE | OH | 43777 | |
| TYLER D GIESY | 830 1/2 PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| TYLER FLORENCE SHOP, THE | 59 THROCKMORTON AVE | | | | MILL VALLEY | CA | 94941 | |
| TYLER H CORRADI | 143 LIBERTY AVE. | | | | MIDLAND | PA | 15059 | |
| TYLER HARRINGTON | 802 S MEYERS ST | | | | TACOMA | WA | 98465-1417 | |
| TYLER J YOPP | 22 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010 | |
| TYLER N TOLLIVER | 612 SOUTH MAIN ST | | | | NEW LEXINGTON | OH | 43764 | |
| TYLER R HILL | 31524 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85085 | |
| TYLER R HILL | 31524 N 19TH AVE | | | | PHOENIX | AZ | 85085 | |
| TYLER S PEYTON | 1524 FULLER COURT | | | | LANCASTER | OH | 43130 | |
| TYLER SYNUIGA | ST. 13421 ST. ALBERT TRAIL | | | | EDMONTON | AB | T5L 4X1 | CANADA |
| TYLER TAYLOR | 435 LOCUST AVE | | | | LANCASTER | OH | 43130 | |
| TYLER YOPP | 22 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010 | |
| TYRON TALBERT | 2158 BELLTREE DR | | | | COLUMBUS | OH | 43068 | |
| TYRONE J DORSETT | 455 OHIO AVE. | | | | MIDLAND | PA | 15059 | |
| TYS CO. | NOKSANSANEOPJUNG-RO,GANGSEO-GU | | | | BUSAN | | | KOREA, REPUBLIC OF |
| TYWONG HAWKINS | 213 SHERMAN AVENUE | | | | LANCASTER | OH | 43130 | |
| TZANET | 9600, L'ACADIE | | | | MONTREAL | QC | H4N 1L8 | CANADA |
| U R M STORES INC | PO BOX 3365 | | | | SPOKANE | WA | 99220-3365 | |
| U S T | 36050 SMITH CHAPEL RD | | | | LOGAN | OH | 43138 | |
| U. S. CORRUGATED | C/O S&T BANK | PO BOX 280 | | | INDIANA | PA | 15701 | |
| U. S. CORRUGATED INC | DENNIS DORIAN MEHIEL - PRESIDENT & CEO | 3832 NORTH 3RD STREET | SUITE 300 | | MILWAUKEE | WI | 53212 | |
| U.S. DEPARTMENT OF COMMERCE | 1401 CONSTISUTION AVE, NW | | | | WASHINGTON | DC | 20230 | |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| U.S. DEPARTMENT OF STATE | 2201 C STREET N W | | | | WASHINGTON | DC | 20520 | |
| U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | |
| U.S. DEPT OF JUSTICE | ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | 1801 L STREET NW | | | | WASHINGTON | DC | 20507 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | 303 E 17TH AVE #510 | | | | DENVER | CO | 80203 | |
| U.S. HEALTHWORKS MEDICAL GROUP OF OHIO | PO BOX 404500 | | | | ATLANTA | GA | 30384 | |
| U.S. INTERNATIONAL TRADE COMMISSION | 500 EAST STREET, SW | | | | WASHINGTON | DC | 20436 | |
| U.S. SAFETY DEPOT | PO BOX 68310 | | | | INDIANAPOLIS | IN | 46268 | |
| U.S. SECURITIES AND EXCHANGE COMMISION | ATTN: BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| U.S. SECURITY ASSOCIATES | PO BOX 931703 | | | | ATLANTA | GA | 31193 | |
| U.S. SPECIALTY INSURANCE COMPANY | 5601 GRANITE PARKWAY, SUITE 1100 | | | | PLANO | TX | 75024 | |
| UL RESPONSIBLE SOURCING | 62824 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0628 | |
| UL RESPONSIBLE SOURCING | 62824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0628 | |
| UL VERIFICATION SERVICES | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| ULINE | RPO STREETSVILLE | | | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| UL-STR | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| ULTIMATE COOKIE, THE | 1640 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94103 | |
| ULTRA CLEAN | 745 GILMORE DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| ULU LAGOON LLC | 3395 N DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| UMBERTO FILICE | 4618 GWYNEDD | | | | DUBLIN | OH | 43016 | |
| UMBERTO FILICE | 271 CHRISLEA ROAD | | | | BAUGHAN | ON | L4L 8N6 | CANADA |
| UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST. | | | | DENVER | CO | 80203 | |
| UNCLE WILLYS CANDY SHOPPE | 60 MAIN ST | | | | HOULTON | ME | 04730 | |
| UNDER THE BIG TOP INC | 5121 COLLEGE OAK DR | | | | SACRAMENTO | CA | 95841 | |
| UNDERWOOD & WELD COMPANY | PO BOX 669 | | | | SPRUCE PINE | NC | 28777-0669 | |
| UNIFIED GROCERS INC | PO BOX 60753 TERMINAL ANNEX | | | | LOS ANGELES | CA | 90060 | |
| UNIMEASURE | 4175 SW RESEARCH WAY | | | | CORVALLIS | OR | 97333 | |
| UNIMIN CORPORATION | PO BOX 198867 | | | | ATLANTA | GA | 30384-8867 | |
| UNIPRO FOODSERVICE | POST OFFICE BOX 405762 | | | | ATLANTA | GA | 30384-5762 | |
| UNIQUE GIFTS | 1101 CLEVELAND AVENUE | | | | GLASGOW | KY | 42141 | |
| UNISOURCE WORLDWIDE | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE WORLDWIDE | PO BOX 45192 | | | | JACKSONVILLE | FL | 32232-5192 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| UNITED ARAB SHIPPING COMPANY | 511 SOUTH AVENUE EAST | | | | CRANFORD | NJ | 07016 | |
| UNITED CALIFORNIA CORP | PO BOX 4250 | | | | DOWNEY | CA | 90241-5608 | |
| UNITED DISTRIBUTING | 1530 WEST 135TH STREET | | | | GARDENA | CA | 90249 | |
| UNITED GLASSWARE & CHINA | 5005 WASHINGTON STREET | | | | DENVER | CO | 80216 | |
| UNITED GLOVE | PO BOX 1826 | | | | HICKORY | NC | 28603-1826 | |
| UNITED HARDWARE DISTRIBUTION | PO BOX 410 | | | | MINNEAPOLIS | MN | 55440-0410 | |
| UNITED LANDMARK | 2045 CINCINNATI ZANESVILLE RD SW | PO BOX 727 | | | LANCASTER | OH | 43130 | |
| UNITED PARCEL SERVICE | DAVID P. ABNEY - CEO | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UNITED PARCEL SERVICE | PO BOX 650580 | | | | DALLAS | TX | 72526-0580 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| UNITED PET GROUP | 3547 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| UNITED RESTAURANT EQUIPMENT | PO BOX 1186 | | | | RALEIGH | NC | 27602 | |
| UNITED RESTAURANT EQUIPMENT | PO BOX 1186 | | | | RALEIGH | NC | 27602 | |
| UNITED RESTAURANT EQUIPMENT CO | ONE EXECUTIVE DR | | | | NORTH BILLERICA | MA | 01862 | |
| UNITED RESTAURANT SUPPLIERS | 300 KENNEDY ROAD, UNIT D | | | | BRAMPTON | ON | L6W 4V2 | CANADA |
| UNITED RESTAURANT SUPPLY INC | 725 CLARK PLACE | | | | COLORADO SPRINGS | CO | 80915 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| UNITED STEELWORKERS OF AMERICA | 5 GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| UNIVAR USA | 13009 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| UNIVERS WORKPLACE SOLUTIONS | 897 12TH STREET | | | | HAMMONTON | NJ | 08037 | |
| UNIVERSAL EVENT PRODUCTIONS AND PARTY | 12550 W. COLFAX AVE #114 | | | | LAKEWOOD | CO | 80215 | |
| UNIVERSAL FIX MFG CO | 530 WEST STREET | PO BOX 850894 | | | BRAINTREE | MA | 02185-0894 | |
| UNIVERSAL HOTEL SUPPLIER, INC | 1211 SAN DARIO AVE | SUITE 1513 | | | LAREDO | TX | 78040 | |
| UNIVERSAL METAL MARKING CO. | 14053 ORANGE AVE. | | | | PARAMOUNT | CA | 90723 | |
| UNIVERSAL PROTECTION SERVICE | 26375 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| UNIVERSAL SOLUTIONS OF SOUTH FLORIDA | PO BOX 220125 | | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PL | | | | ORLANDO | FL | 32819-7610 | |
| UNIVERSAL STUDIOS FLORIDA | UNIVERSAL ORLANDO | PO BOX 692349 | | | ORLANDO | FL | 32819 | |
| UNIVERSAL TABETOP, INC. | 519 N PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| UNIVERSITY OF PITTSBURGH | 116 ATWOOD ST | | | | PITTSBURGH | PA | 15260 | |
| UNO RESTAURANTS | 100 CHARLES PARK ROAD | | | | BOSTON | MA | 02132 | |
| UPPER LAKES FOODS INC | 801 INDUSTRY AVE | | | | CLOQUET | MN | 55720 | |
| UPPER LAKES FOODS INC | 801 INDUSTRY AVE | | | | CLOQUET | MN | 55720 | |
| UPS CANADA | CP 689 STATION ST LAURENT | | | | VILLA SAINT-LAURENT | QC | H4L 4V9 | CANADA |
| UPS CANADA | PO BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS SCS | CP 689 STATION ST-LAURENT | | | | VILLE ST-LAURENT | ON | H4L 4V9 | CANADA |
| UPS SCS (ASIA) LIMITED | 1/F, HUANG DAOKOU, JINHUA ROAD | | | | SHENZHEN | | | CHINA |
| UPS SUPPLY CHAIN SOLUTION | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 689, STATION ST-LAURENT | | | | SAINT LAURENT | QC | H4L 4V9 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS . | PO BOX 800 | | | | CHAMPLAIN | NY | 12919 | |
| UPS/UPS SCS CHARLOTTE | PO BOX 533238 | | | | CHARLOTTE | NC | 28290-3238 | |
| UPS/UPS SCS CHICAGO | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| URBAN ARCHAEOLOGY | 143 FRANKLIN STREET | | | | NEW YORK | NY | 10013 | |
| URBAN EXPOSITIONS | 1690 ROBERTS BLVD, NW | | | | KENNESAW | GA | 30144 | |
| URBAN OUTFITTERS INC | 5000 S BROAD ST | | | | PHILADELPHIA | PA | 19112 | |
| URSULA CLARK | 18 CALMAR CT | | | | GREENVILLE | SC | 29617 | |
| URTEK | 1116 SOUTH WALTON BLVD | SUITE 177 | | | BENTONVILLE | AR | 72712 | |
| URTEK INC | 1116 SOUTH WALTON BLVD, SUITE 177 | | | | BENTONVILLE | AR | 72712 | |
| URTH CAFE | 451 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| US BANK | PO BOX 790428 | | | | SAINT LOUIS | MO | 63179-0428 | |
| US CENSUS BUREAU | 4600 SILVER HILL ROAD | | | | WASHINGTON | DC | 20233 | |
| US CUSTOMS | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | |
| US CUSTOMS - BUFFALO | 726 EXCHANGE STREET | SUITE 400 | | | BUFFALO | NY | 14210 | |
| US CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE, NW | | | | WASHINGTON | DC | 20229 | |
| US CUSTOMS AND BORDER PROTECTION | ATTN: FP&FO | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US CUSTOMS AND BORDER PROTECTION | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | |
| US DEPARTMENT OF STATE | 2201 C STREET N W | | | | WASHINGTON | DC | 20520 | |
| US DEPT OF HOMELAND SECURITY | 245 MURRAY LANE SW | | | | WASHINGTON | DC | 20528-0075 | |
| US ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVE, NW | | | | WASHINGTON | DC | 20229 | |
| US ENVIRONMENTAL PROTECTION AGENCY REGION 2 | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| US FOODS | 9399 W. HIGGINS ROAD, SUITE 500 | | | | ROSEMONT | IL | 60018 | |
| US FOODS | 8543 PAGE AVE. | | | | ST LOUIS | MO | 63114 | |
| US FOODS ALLEN DIV | 8543 PAGE AVE | | | | SAINT LOUIS | MO | 63114 | |
| US FOODS AUSTIN/6Z | 979 SPRINGDALE RD | | | | AUSTIN | TX | 78702 | |
| US FOODS CHICAGO/3Y | 800 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| US FOODS CORONA/4U | 1283 SHERBORN ST | SUITE 102 | | | CORONA | CA | 92879 | |
| US FOODS CULINARY EQUIP & SUPPLIES | 5353 NATHAN LANE N. | | | | PLYMOUTH | MN | 55442 | |
| US FOODS CULINARY EQUIPMENT & SUPPLIES | PO BOX 64177 | | | | SAINT PAUL | MN | 55164 | |
| US FOODS DALLAS/6W | 1992 FOREST LANE | | | | GARLAND | TX | 75042 | |

InterveryWare LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US FOODS IOWA CITY | PO BOX 1820 | | | | IOWA CITY | IA | 52244 | |
| US FOODS OK DAVIS/6J | 10211 N I-35 SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73131 | |
| US FOODS PLYMOUTH | 9605 54TH AVE NORTH | | | | PLYMOUTH | MN | 55442 | |
| US FOODS SALT LAKE /4H | 832 W. HINCKLEY DR | | | | OGDEN | UT | 84401 | |
| US FOODS SO FLORIDA/8N | 7598 NW 6TH AVE | | | | BOCA RATON | FL | 33487 | |
| US FOODS TAMPA/9D | 7004 E HANNA | | | | TAMPA | FL | 33610 | |
| US FOODS TOPEKA | 4725 NW HWY 24 | | | | TOPEKA | KS | 66618 | |
| US FOODS TOPEKA/6I | 4725 NW HWY 24 | | | | TOPEKA | KS | 66618 | |
| US FOODS VISTA/4J | 1201 PARK CENTER DR | | | | VISTA | CA | 92083 | |
| US FOODS W VIRGINIA/2L | 2575 VIRGINIA AVE | | | | HURRICANE | WV | 25526 | |
| US FOODSERVICE | PO BOX 29283 | | | | PHOENIX | AZ | 85038-9283 | |
| US INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW #5480 | | | | WASHINGTON | DC | 20224 | |
| US LEGALIZATION | ATT: CHINA CERTIFICATION | 1615 BAY HEAD RD | | | ANNAPOLIS | MD | 21409 | |
| US LEGALIZATION | 1615 BAY HEAD ROAD | | | | ANNAPOLIS | MD | 21409 | |
| US MART | 5690 RIDGE ROAD | | | | PARMA | OH | 44129 | |
| US POLE CO INC | 660 WEST AVE O | | | | PALMDALE | CA | 93551 | |
| US SAFETYGEAR | PO BOX 309 | | | | LEAVITTSBURG | OH | 44430 | |
| US SECURITY ASSOCIATES | PO BOX 931703 | | | | ATLANTA | GA | 31193 | |
| US SILICA COMPANY | 8490 PROGRESS DR #300 | | | | FREDERICK | MD | 21701 | |
| US SOCIAL SECURITY ADMINISTRATION | 1100 WEST HIGH RISE | 6401 SECURITY BLVD. | | | BALTIMORE | MD | 21235 | |
| US TECH LABS | 655 METRO PLACE SOUTH SUITE 600 | | | | DUBLIN | OH | 43017 | |
| US TRANSPORTATION SERVICES | 205 PENNBRIAR DRIVE | | | | ERIE | PA | 16509 | |
| US1 LOGISTICS | PO BOX 809107 | | | | CHICAGO | IL | 60680-9107 | |
| USF CE& S CHARLOTTE | 4300 NORTH LAKE COURT | SUITE R | | | CHARLOTTE | NC | 28216 | |
| USF CE&S ALLENTOWN | 8014 INDUSTRIAL BLVD | | | | BREINIGSVILLE | PA | 18031 | |
| USF CE&S PLYMOUTH | 5353 NATHAN LANE | | | | PLYMOUTH | MN | 55442 | |
| USF CE&S RENO | 12663 OLD VIRGINIA ROAD | | | | RENO | NV | 89521-3999 | |
| USF HOLLAND | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| USW INDUSTRY 401K PLAN | 3320 PERIMETER HILL DRIVE | | | | NASHVILLE | TN | 37211 | |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION | 160 EAST 300 SOUTH | PO BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH REFRACTORIES CORP | 2200 NORTH 1200 WEST | | | | LEHI | UT | 84043 | |
| UTAH STATE ATTORNEYS GENERAL | ATTN: MARK SHURTLEFF | STATE CAPITOL, RM. 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| V.V.S. CENTRAL SCHOOL | 5275 STATE ROUTE 31 | | | | VERONA | NY | 13478 | |
| V.V.S. CENTRAL SCHOOL | PO BOX 128, 5275 STATE ROUTE 31 | | | | VERONA | NY | 13478 | |
| VACO COLUMBUS | 5410 MARYLAND WAY | SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| VAIL RESORTS MANAGEMENT | 390 INTERLOCKEN CRES STE 7000 | | | | BROOMFIELD | CO | 80021-8065 | |
| VALERIE A SPENCER | 8136 KIMBALL RD | | | | BLOSSVALE | NY | 13308 | |
| VALERIE SOCKERSON | 10 STONEPINE | | | | IRVINE | CA | 92604 | |
| VALERIE T SPANGLER | 1570 E MAIN STREET | LOT 34 | | | LANCASTER | OH | 43130 | |
| VALLEY STEEL SERVICE | PO BOX 651 | | | | ROCHESTER | PA | 15074 | |
| VALLEYBRINK ROAD | 3795 VALLEYBRINK ROAD | | | | LOS ANGELES | CA | 90039 | |
| VALUE AMBRIDGE ASSOCIATES | C/O S & T BANK | PO BOX 280 | | | INDIANA | PA | 15701 | |
| VALUE MERCHANDISE INTERNATIONAL | 14105 13TH AVE N STE C | | | | PLYMOUTH | MN | 55441 | |
| VAPOR BLAST | 3025 W ATKINSON AVE | | | | MILWAUKEE | WI | 53209 | |
| VARIETY DISTRIBUTORS | 609 7TH STREET | | | | HARLAN | IA | 51537 | |
| VARIETY FOODS INC | 7001 CHICAGO | | | | WARREN | MI | 48092-1615 | |
| VARIETY WHOLESALERS | ACCOUNTS PAYABLE | PO DRAWER 947 | | | HENDERSON | NC | 27536 | |
| VAW SYSTEMS LTD | 1300 INKSTER BLVD | | | | WINNEPEG | MB | R2X 1P5 | CANADA |
| VELDA K WRAY | 31461 HANNON RD | | | | LOGAN | OH | 43138 | |
| VENKATESWARA R PERALA | 4674 TRADEMARK TRAIL | | | | HILLIARD | OH | 43026 | |
| VENT DEL-CID | 350 WALNUT GROVE LANE | | | | COPPELL | TX | 75019 | |
| VENTURE ENGINEERING& CONSTRUCTION | 1501 REEDSDALE ST | SUITE 505 | | | PITTSBURGH | PA | 15233 | |
| VERDA GIBLIN | 64 SANTANA DRIVE | | | | CEDAR HILL | MO | 63016 | |
| VERICHECK | 1505 WIMPOLE ST | | | | ALIQUIPPA | PA | 15001 | |
| VERISTRY | 602 SUN VALLEY WAY | | | | FLORHAM PARK | NY | 07932 | |
| VERIZON | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON SPECIAL PROJECTS | PO BOX 4861 | | | | TRENTON | NJ | 08650-4861 | |
| VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERMONT COUNTRY STORE, THE | ACCOUNTS PAYABLE | 5650 MAIN ST. | | | MANCHESTER CENT | VT | 52559-7411 | |
| VERMONT KITCHEN SUPPLY | 4712 MAIN STREET | PO BOX 1970 | | | MANCHESTER CENT | VT | 05255 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 206 MORRILL HALL, UVM | | | BURLINGTON | VT | 05405 | |
| VERMONT SOAP & CANDLE INC | 86 SUNDOWN DRIVE | | | | WILLISTON | VT | 05495 | |
| VERMONT STATE ATTORNEYS GENERAL | ATTN: WILLIAM H. SORRELL | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| VERN E BROOKS | 31 HIGH ST | | | | GLOUSTER | OH | 45732 | |
| VERN E MONTGOMERY | 1520 ELMWOOD DRIVE | | | | LANCASTER | OH | 43130 | |
| VERN E MONTGOMERY | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130 | |
| VERNON REYNOLDS | C/O TEKNON INC | 2932 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| VERONICA AQUILINA | 14470 DOOLITTLE DRIVE | | | | DAN LEANDRO | CA | 54577 | |
| VERONICA GAY | 151 FOREST AVE | | | | BUFFALO | NY | 14213 | |
| VERTEX | 25528 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| VETERANS CANTEEN SERVICE | 10 CASIA STREET | VA MEDICAL CENTER | | | SAN JUAN | PR | 00921-3201 | |
| VETERANS CANTEEN SERVICE | FINANCE CENTER BLDG 25 | 1 JEFFERSON BARRACKS RD  1 | | | SAINT LOUIS | MO | 63125 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VG'S FOOD CENTER | PO BOX 8486 | | | | GRAND RAPIDS | MI | 49518 | |
| VICKI FELLERS | 130 FELLERS COVE | | | | MOSHEIM | TN | 37818 | |
| VICKI L ZARRILLO | 436 WEBSTER ST. | | | | ROCHESTER | PA | 15074 | |
| VICKIE L HEATH | 3621 ST RT 13 SE | | | | CROOKSVILLE | OH | 43731 | |
| VICTOR FORLENZA | 839 DIAMOND POINT RD (PO BOX 47) | | | | DIAMOND POINT | NY | 12824 | |
| VICTOR GONZALEZ | 1602 DEAN FOREST RD | LOT I 2 | | | GARDEN CITY | GA | 31408 | |
| VICTOR MARTINEZ | 1144 N EUCLID ST, APT 31 | | | | ANAHEIM | CA | 92801 | |
| VICTORIA ALVAREZ | 854 MACKILHAFFY DR | | | | PATTERSON | CA | 95363 | |
| VICTORIA DAGOSTINO | 161 W MATTHEW WOOD WAY | | | | GLEN MILLS | PA | 19342-2206 | |
| VICTORIA J CONANT | 824 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| VIDLERS 5/10 STORE | 676-694 MAIN ST | | | | EAST AURORA | NY | 14052 | |
| VIDRIERIA Y CRISTALERIA DE LAMIAKO | 48940-LEIOA-VIZCAYA | | | | BILBAO-VIZACAYA | | 48940 | SPAIN |
| VIENNA SAUSAGE CO | 2501 N DAMEN AVE | | | | CHICAGO | IL | 60647-2101 | |
| VILLAGE CANDLE | PO BOX 889 | | | | WELLS | ME | 04090 | |
| VILLAGE VARIETY | 24856B CR40 | | | | GOSHEN | IN | 46526 | |
| VIMMAX INDUSTRIAL CO. LTD | 7TH FL. 348 YUNG CHI RD. | | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| VINCENT A DEL-CID | 350 WALNUT GROVE LANE | | | | COPPELL | TX | 75019 | |
| VINCENT E BAIR | 13700 MARIETTA RD | | | | KINGSTON | OH | 45644 | |
| VINCENT M TOMASHOT | 5640 COACH DR W | #F | | | KETTERING | OH | 45440 | |
| VINCENT MOYE | 1919 SIXTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| VINCENT PANTALEO | 626 KAYE AVE. | | | | MONACA | PA | 15061 | |
| VINCENT R JOHNSON | 3932 40TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| VINCENT W KIPHART IV | 8182 WEST BOWLING GREEN LANE | | | | LANCASTER | OH | 43130 | |
| VINDIGNI & BETRO P | 146 MADISION STREET | | | | ONEIDA | NY | 13421 | |
| VINEYARD WINE BAR | 142 N WASHINGTON ST | | | | HAVRE DE GRACE | MD | 21078 | |
| VINO 100 POLARIS | 522 POLARIS PKWY | | | | WESTERVILLE | OH | 43082 | |
| VINO 100 WAUWATOSA | 1442 UNDERWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| VINTAGE WINE DISTRIBUTOR, INC | 6555 DAVIS INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| VIRGINIA A POLLOCK | 304 YOCTANGEE PARKWAY | | | | CHILLICOTHE | OH | 45601 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 | | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPT OF TAX | PO BOX 1115 | | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DIBACCO-TAX COLLECTOR | 928 PENNSYLVANIA AVE | | | | MONACA | PA | 15061 | |
| VIRGINIA DIBACCO-TAX COLLECTOR | 928 PENNSYLVANIA AVE | | | | MONACA | PA | 15061 | |
| VIRGINIA E FREEBERN | 358 LEONARD ST | | | | ONEIDA | NY | 13421 | |
| VIRGINIA GIFT BRANDS (PREVIOUSLY) VIRGINIA CANDLE CO | 1000 DILLARD DRIVE | | | | FOREST | VA | 24551 | |
| VIRGINIA I SPANGLER | 1025 PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER LITIGATION SECTION | 900 EAST MAIN ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE ATTORNEYS GENERAL | ATTN: KEN CUCCINELLI | 900 E. MAIN ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF REVENUE | 1957 Westmoreland Street | | | | Richmond | VA | 23230 | |
| VISION SERVICE PLAN OHIO | PO BOX 742109 | | | | LOS ANGELES | CA | 90074-2109 | |
| VISIT SEATTLE | 701 PIKE ST STE 800 | | | | SEATTLE | WA | 98101 | |
| VISTA INDUSTRIAL PACKAGING | 4700 FISHER RD | | | | COLUMBUS | OH | 43228 | |
| VITRAN EXPRESS | 1201 CREDITSTONE ROAD | | | | CONCORD | ON | L4K 0C2 | CANADA |
| VITRAN EXPRESS CANADA | 1201 CREDITSTONE ROAD | | | | CONCORD | ON | L4K 0C2 | CANADA |
| VIVIAN BENNETT | 17 BLITHEWOOD TERRACE | | | | WORCESTER | MA | 01604 | |
| VIVIENNE CHAN | 23 BRAMFIELD ST | | | | BRAMPTON | ON | L7A 2W1 | CANADA |
| VLADIMIR S PITERSKI | 489 MORNINGVIEW AVE | | | | PICKERINGTON | OH | 43147 | |
| VLADIMIR T TACKETT | PO BOX 1023 | | | | BUCKEYE LAKE | OH | 43008 | |
| VOCUS | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| VOCUS SOCIAL MEDIA | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| VOE EXPRESS | 565 HOLLOW ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| VOELKER CONTROLS CO | PO BOX 487 | | | | FRANKLIN | OH | 45005-0487 | |
| VOELLER | PO BOX 325 | | | | PORT WASHINGTON | WI | 53074 | |
| VOICENT COMMUNICATIONS | PO BOX 986 | | | | LOS ALTOS | CA | 94023-0986 | |
| VOLUME SERVICES AMERICA | 201 E BROAD STREET | | | | SPARTANBURG | SC | 29306 | |
| VOLUME TABLEWARE LIMITED | SHIHNA ROAD | | | | SHENZHEN | | 518034 | CHINA |
| VOLVIK USA INC | 4301 S VINELAND RD STE E3 | | | | ORLANDO | FL | 32811 | |
| VOLVO TRADING | 149 ONETA STREET STE 6F | | | | ATHENS | GA | 30601 | |
| VONA OGREN | 500 TERRA LINDA AVE | | | | EUGENE | OR | 97404 | |
| VORTEX SOFTWARE CONSULTING | 61 NORTH MAIN ST STE A | | | | CANANDAIGUA | NY | 14424 | |
| VORTEX SOFTWARE CONSULTING | 61 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| VOX TECHNOLOGIES | 1130 E ARAPAHO RD, SUITE 450 | | | | RICHARDSON | TX | 75081 | |
| VWR INTERNATIONAL | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| W E JOHNSTON ENTERPRISES | DBA KALIJAH TRANSPORT | 26021 BUENA VISTA RD | | | ROCKBRIDGE | OH | 46149 | |
| W L STREICH EQUIP CO INC | 833 SOUTH 3RD AVENUE | | | | WAUSAU | WI | 54401 | |
| W W GRAINGER | DEPT 816-810804500 | | | | PALATINE | IL | 60038-0001 | |
| W.C. ZABEL COMPANY | 645 MARKET STREET | | | | YOUNGSTOWN | OH | 44502 | |
| W.H. DAVENHALL & SON | 189 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| W.W. MOLTER & SON INC | 19940 MONA RD | | | | TEQUESTA | FL | 33469 | |
| WAEL JARADAT | C/O DANIEL O'DONNEL | CLANCEY, DOYLE & O'DONNELL | 901 F STREET, SUITE 120 | | SACRAMENTO | CA | 95814 | |
| WAKEFERN GENERAL MERCHANDISE | 355 DAVIDSON MILL ROAD | | | | JAMESBURG | NJ | 08831 | |
| WAL*MART | INVOICE CONTROL DEPT | 1108 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| WAL*MART.COM | INVOICE CONTROL DEPT | 1108 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| WALGREENS DISTRIBUTION OFFICE | PO BOX 4025 | | | | DANVILLE | IL | 61834-4025 | |

In re EveryWare Global, Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALL COLMONOY CORPORATION | 16464 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WALLACE W GERMAN | 9454 KOMARMY RD. | | | | CROOKSVILLE | OH | 43731 | |
| WALLOVER OIL HAMILTON | 21845 DRAKE DR | | | | STRONGSVILLE | OH | 44149 | |
| WAL-MART STORES | PO BOX 504820 | | | | ST LOUIS | MO | 63150-4820 | |
| WALNUT CREEK CANDLES | PO BOX 767 | | | | SUNBURY | OH | 43074 | |
| WALNUT STREET WAREHOUSE | 2777 PRIME AVE NE | | | | LANCASTER | OH | 43130 | |
| WALT DISNEY PARKS & RESORTS | PO BOX 10220 | | | | LAKE BUENA VISTA | FL | 32830 | |
| WALTER BUTTS | 1513 SECOND AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| WALTER D HICKS | 211 AYCOCK ST | | | | PORTAL | GA | 30450 | |
| WALTER TOOKES | 408 PENN AVE. | | | | MIDLAND | PA | 15059 | |
| WARD MORTON | 1802 CENTRE AVE NE | | | | CALGARY | AB | T2E 0A6 | CANADA |
| WARD TRUCKING | PO BOX 1553 | | | | ALTOONA | PA | 16603 | |
| WARD TRUCKING | PO BOX 1553 | | | | ALTOONA | PA | 16603 | |
| WARDS NATURAL SCIENCE | PO BOX 2158 | | | | SECAUCUS | NJ | 07096 | |
| WAREHOUSE RESTAURANT EQUIP INC | 995 N. MILITARY AVE | | | | GREEN BAY | WI | 54303-4409 | |
| WAREHOUSE STORE FIXTURE | 84 PROGRESS LANE | | | | WATERBURY | CT | 06702 | |
| WARRELL CORPORATION, THE | 1250 SLATE HILL ROAD | | | | CAMP HILL | PA | 17011 | |
| WARREN F BADGLEY | 118 PEXTON ST | | | | SHERRILL | NY | 13461 | |
| WARREN F BADGLEY | 118 PEXTON STREET | | | | SHERRILL | NY | 13461 | |
| WASHINGTON DEPARTMENT OF REVENUE | 500 E. MAIN STREET | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | CONSUMER RESOURCE CENTER | 800 FIFTH AVE. | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON STATE ATTORNEYS GENERAL | ATTN: ROB MCKENNA | 1125 WASHINGTON ST. SE, | PO BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 630 N Chelan Ave | | | | Wenatchee | WA | 98801 | |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 | |
| WASSERSTROM | 477 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215 | |
| WASSERSTROM CO | 477 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215 | |
| WASTE MANAGEMENT | PO BOX 4205, STATION A | | | | TORONTO | ON | M5W 5L4 | CANADA |
| WASTE MANAGEMENT- CANADA | 278 FELDMAN ROAD | | | | TIMMINS | ON | P4N 7J8 | CANADA |
| WASTE MANAGEMENT- CANADA | PO BOX 4205 | STATION 'A' | | | TORONTO | ON | M5W 5L4 | CANADA |
| WASTE MANAGEMENT OF UTICA | 2003 BLEECKER STREET | | | | UTICA | NY | 13501 | |
| WASTE MANAGEMENT OF UTICA | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WATERLOO CONTAINER | 2311 RT 414 | | | | WATERLOO | NY | 13165 | |
| WATERSHED DISTILLERY LLC | 1145 CHESAPEAKE AVE STE D | | | | COLUMBUS | OH | 43212 | |
| WATERSTREET GROUP | 2959 N 112TH ST | | | | WAUWATOSA | WI | 53222 | |
| WATERWORKS | 550 SCHROCK RD | | | | COLUMBUS | OH | 43229 | |
| WATKINS FLOWERS OF DISTINCTION | 4364 S ALSTON AVE STE 106 | | | | DURHAM | NC | 27713 | |
| WATKINS PRINTING CO | 1401 EAST 17TH AVE | | | | COLUMBUS | OH | 43211 | |
| WATSON SYSCO FOODSERVICE | PO BOX 560610 | | | | LEWISVILLE | TX | 75056 | |
| WAVA WILSON | 6439 LAKESHORE ROAD S | | | | CANASTOTA | NY | 13032 | |
| WAXMAN CANDLES | 3044 N LINCOLN | | | | CHICAGO | IL | 60657 | |
| WAXMAN CANDLES INC | 609 MASSACHUSETTES STREET | | | | LAWRENCE | KS | 66044 | |
| WAY YO PRINTING COMPANY LTD | 21-33 TAI LIN PAI ROAD, KWAI CHUNG | | | | NT | | 852 | HONG KONG |
| WAYNE C GEIB | 4084 PATTERSON RD. | | | | ALIQUIPPA | PA | 15001 | |
| WAYNE C SEEVERS | 116 NEW YORK AVE | | | | ROCHESTER | PA | 15074 | |
| WAYNE JOHNSON | 525 SYCAMORE CREEK ST | | | | PICKERINGTON | OH | 43147 | |
| WAYNE M RAGER | 29589 JACKSON ROAD | #0 | | | KINGSTON | OH | 45144 | |
| WAYNE POZZI | 565 MEADOWS CREEK DRIVE | | | | JOHNS CREEK | GA | 30005 | |
| WAYNE POZZI | 565 MEADOWS CREEK DR | | | | ALPHARETTA | GA | 30005 | |
| WAYNE W SELL CORPORATION | 236 WINFIELD ROAD | | | | SARVER | PA | 16055 | |
| WC BUNTING CO | 1425 GLOBE STREET | | | | EASTLIVERPOOL | OH | 43920 | |
| WC HALL ASSOCIATES | 1350 REYNOLDS AVE SUITE 111 | | | | IRVINE | CA | 92614 | |
| WEB FILING | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WEDRON SILICA | MR. CHARLES D. FOWLER - PRESIDENT | 3450 E 2056TH RD. | | | WEDRON | IL | 60557 | |
| WEDRON SILICA | PO BOX 73402-N | | | | CLEVELAND | OH | 44193-0805 | |
| WEGMANS | 1500 BROOKS AVE | PO BOX 30844 | | | ROCHESTER | NY | 14603-0844 | |
| WEILAND'S MARKET | 3600 INDIANOLA AVE | | | | COLUMBUS | OH | 43214 | |
| WEIS MARKETS, INC | 1000 SOUTH SECOND ST | PO BOX 471 | | | SUNBURY | PA | 17801 | |
| WEISS INSTRUMENT | 300 MOUNT LEBANON BLVD | | | | PITTSBURGH | PA | 15234 | |
| WELCO TECHNOLOGIES | PO BOX 538036 | | | | ATLANTA | GA | 30353-8036 | |
| WELKE'S HOUSE OF ROSES INC | 5528 WEST NORTH AVENUE | | | | MILWAUKEE | WI | 53208 | |
| WELL TASK INDUSTRIAL CO LTD | 5/F BLOCK 6 SAITU INDUSTRIAL PARK | BULAN ROAD BUJI SHENZHEN | | | SHENZHEN/GUANGDONG | | 518112 | CHINA |
| WELLINGTON SCHOOL | 3650 REED RD | | | | COLUMBUS | OH | 43220 | |
| WELLS FARGO | 600 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| WELLS FARGO BANK AS AGENT | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK, N.A. | 401 LINDEN STREET | MAIL CODE D4004-017 | ATTN: STANDBY LETTER OF CREDIT DEPARTMENT | | WINSTON-SALEM | NC | 27101 | |
| WELLS FARGO BANK, N.A. | 401 LINDEN STREET, 1ST FLOOR | MAC D4004-012 | | | WINSTON-SALEM | NC | 27101 | |
| WELLS FARGO BANK, N.A. | 794 DAVIS STREET, 2ND FLOOR | MAC A0283-023 | | | SAN LEANDRO | CA | 94577-6922 | |
| WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVE, STE 700 | MAC N9306-070 | | | MINNEAPOLIS | MN | 55402 | |
| WELLS PEST CONTROL | 545 E MAIN STREET | | | | LANCASTER | OH | 43130 | |
| WEMPIE KUMALA | 221 VINE ST. #328 | | | | COLUMBUS | OH | 43215 | |
| WENDY BARRAS | 13152 PEACOCK LANE | | | | BATON ROUGE | LA | 70817 | |
| WENDY DRIGGERS | PO BOX 303 | | | | MELDRIM | GA | 31318 | |
| WENDY LEBOVICS | 7273 ROSEWOOD AVE | | | | LOS ANGELES | CA | 90036-1919 | |
| WENDY MATHEWS | 1815 W. CHESTNUT ST | APT. 13 | | | LANCASTER | OH | 43130 | |
| WENDY ROSCOE | 116 RUNNING CREEK RD | | | | EDMONTON | AB | T6J 6N9 | CANADA |

Bentleyville CreditorMatrix
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY S BARRAS | 13152 PEACOCK AVE | | | | BATON ROUGE | LA | 70817 | |
| WENGLOR SENSORS LTD | 2280 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431 | |
| WENZL HARDWARE | 906 CENTRAL AVENUE | | | | NEBRASKA CITY | NE | 68410 | |
| WE'RE WIRED | 3106 EGRET TERRACE | | | | SAFETY HARBOR | FL | 34695 | |
| WERNER TODD PUMP CP | 5381 W. 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| WESCO | 2900 GRAY FOX ROAD | | | | MONROE | NC | 28110 | |
| WESCO DISTRIBUTION | PO BOX 641447 | | | | PITTSBURGH | PA | 15264 | |
| WESLEE A ALEXANDER | 922 OHIO ST. | | | | ZANESVILLE | OH | 43701 | |
| WESLEY ALLEN | 4219 FOURTH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| WESLEY C FRANCIS JR. | 117 PAR AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| WESLEY DENNEY | 1680 MILL STREET | PO BOX 25 | | | CHESTERHILL | OH | 43728 | |
| WESLEY FRANCIS JR | 117 PAR AVE | | | | BEAVER FALLS | PA | 15010 | |
| WESLEY J ROLEY | 11200 ELLINGER RD | | | | LOGAN | OH | 43138 | |
| WEST CONCORD 5&10 $1 STORE | 106 COMMONWEALTH AVE | | | | CONCORD | MA | 01742 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | ATTN: DARRELL VIVIAN MCGRAW JR. | STATE CAPITOL | 1900 KANAWHA BLVD. E. | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | PO BOX 1202 | | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1206 Quarrier St. | | | | Charleston | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 1202 | | | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | STATE CAPITOL, BUILDING 1, W-300 | | | | CHARLESTON | WV | 25305 | |
| WESTCHESTER FIRE INS COMPANY | PO BOX 1000 | 436 WALNUT STREET, ROUTING WB04H | | | PHILADELPHIA | PA | 19106 | |
| WESTERN RESERVE ENERGY CORP | PO BOX 1415 | | | | HUSON | OH | 44236 | |
| WESTERN SURETY COMPANY | 720 PALISADES AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WESTERN SURETY COMPANY | 720 PALISADES AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WESTINGHOUSE LIGHTING CORP | 12401 MCNULTY ROAD | | | | PHILADELPHIA | PA | 19154-3297 | |
| WESTWATER SUPPLY CORP | PO BOX 24490 | | | | COLUMBUS | OH | 43224 | |
| WGSN | ACCOUNTS RECEIVABLE | 130 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10011 | |
| WHEATON INDUSTRIES | 1501 N 10TH STREET | | | | MILLVILLE | NJ | 08332 | |
| WHEELAND DISTRIBUTING | 2661 ALVARADO ST | UNIT 45 | | | SAN LEANDRO | CA | 94577 | |
| WHISK | 231 BEDFORD AVE | | | | BROOKLYN | NY | 11211 | |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE L | 1155 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| WHITE BIRCH TROPHY | 1515 N LYNDONVILLE RD | | | | LYDONVILLE | NY | 14098 | |
| WHITE HORSE DRY GOODS | 5426 OLD PHILADELPHIA PIKE | | | | GAP | PA | 17527 | |
| WHITEFISH ENT INC | 14557 GRIFFITH ST | | | | SAN LEANDRO | CA | 94577 | |
| WHITE'S FARM SUPPLY | 4154 RTE 31 | | | | CANASTOTA | NY | 13032 | |
| WHITNEY M THURSTON | PO BOX 422 | | | | ADELPHI | OH | 43101 | |
| WHITNEY N JACKSON | PO BOX 32 | | | | STATESBORO | GA | 30458 | |
| WHITTINGHAM CAPITAL | 565 METRO PLACE SOUTH, SIUTE 480 | | | | DUBLIN | OH | 43017 | |
| WHITTNEY L WOOD | 826 MONROE AVE | | | | LANCASTER | OH | 43130 | |
| WHOLE FOODS MARKET INC. | 525 N LAMAR BLVD | | | | AUSTIN | TX | 78703 | |
| WHOLE FOODS MARKET, INC. | MONTROSE 319 | 701 WAUGH DR. | | | HOUSTON | TX | 77019 | |
| WHOLEFOODS MARKET DISTRIBUTION | BRASELTON DISTRIBUTION CENTER | 211 BDC PKWY | | | BRASELTON | GA | 30517 | |
| WHOLESALE CANDLE CORP LLC | 13 BURTIS AVE | | | | YONKERS | NY | 10701 | |
| WHY KNOT INTERIORS | 53676 LAMBETH CT | | | | SHELBY TWP | MI | 48316 | |
| WICKED GOOD CUPCAKES | 132 CHIEF JUSTICE CHUSHING HWY | | | | COHASSET | MA | 02025 | |
| WICKS OF FIRE | 20 ALPINE DRIVE | | | | LATHAM | NY | 12110 | |
| WIDELITE | 1611 CLOVIS BARKER RD | | | | SAN MARCOS | TX | 78666 | |
| WILBURN ARCHER TRUCKING | 235 COUNTRY ROAD 40 | PO BOX 160 | | | NORWOOD | ON | K0L 2V0 | CANADA |
| WILCOX PAPER COMPANY | PO BOX 378 | | | | SYRACUSE | NY | 13206 | |
| WILD BERRY INCENSE INC | 5475 COLLEGE CORNER PIKE | | | | OXFORD | OH | 45056 | |
| WILD MINT | 150 SOUTH PINE ISLAND RD SUITE 300 | PO 17897 | | | PLANTATION | FL | 33324 | |
| WILDER OF IDAHO, INC. | 2097 PARKFOREST WAY | | | | EAGLE | ID | 83616 | |
| WILL GREENE | 4252 INTERNATIONAL WAY SUITE E | | | | PORTLAND | OR | 97222 | |
| WILLIAM A CAMINITE | 1719 4TH AVE. | | | | NEW BRIGHTON | PA | 15066 | |
| WILLIAM A WOOLEY | 4665 BEARFIELD TOWNSHIP 308 | | | | CORNING | OH | 43730 | |
| WILLIAM A. MAUTNER | 4615 LOCHSHIN ST | | | | HOUSTON | TX | 77084 | |
| WILLIAM ALEXANDER | 717 TAYLOR AVENUE | | | | MONACA | PA | 15061 | |
| WILLIAM B COOK | 636 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| WILLIAM B CROLL | PO BOX 49 | | | | VERNON | NY | 13476 | |
| WILLIAM BOJANAC | 2800 - 6TH. AVE. | | | | BEAVER FALLS | PA | 15010 | |
| WILLIAM C TRIPLETT | 519 E SECOND | | | | LOGAN | OH | 43138 | |
| WILLIAM C WILLIAMS | 2637 HEIDELBURG DR | | | | LANCASTER | OH | 43130 | |
| WILLIAM D DEVEREAUX | 245 HILL STREET | PO BOX 194 | | | JUNCTION CITY | OH | 43748 | |
| WILLIAM D LEPORT | 909 LINCOLN HWY | | | | CHESTER | WV | 26034 | |
| WILLIAM D MCCORD | 4207 MAINESVILLE RD E | | | | JUNCTION CITY | OH | 43748 | |
| WILLIAM D SMITH | 6098 TWP RD 19 NW | | | | GLENFORD | OH | 43739 | |
| WILLIAM E SCOTT | 20 DALTON DRIVE | | | | NELSONVILLE | OH | 45764 | |
| WILLIAM E WEIGLE | 1346 ATLANTIC AVE. | | | | MONACA | PA | 15061 | |
| WILLIAM E. OVERLEY SR. | 1625 TWP RD 242 | | | | NEW STRAITSVILLE | OH | 43766 | |
| WILLIAM F MCNULTY | RR 1 BOX 132 | | | | HIDE-AWAY HILLS | OH | 43107 | |
| WILLIAM F NYE | 3413-43RD STREET | | | | NEW BRIGHTON | PA | 15066 | |
| WILLIAM F SPENCER | 17700 CHAPMAN RD | | | | MILLFIELD | OH | 45761 | |
| WILLIAM G WEIMER | 625 WAYNE AVENUE | | | | MONACA | PA | 15061 | |
| WILLIAM GIALLORENZO | 623 DUSS AVE | | | | AMBRIDGE | PA | 15003 | |
| WILLIAM GREY | 400 CENTER MANOR DR., LOT A16 | | | | MONACA | PA | 15061 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM H DITTOE | 463 LENWOOD DR | | | | LANCASTER | OH | 43130 | |
| WILLIAM H GRANNIS | 83 ORANGE DRIVE | | | | JERICHO | NY | 11753 | |
| WILLIAM H GRANNIS | 83 ORANGE DR. | | | | JERICHO | NY | 11753 | |
| WILLIAM J BARCUS | 1421 E CHESTNUT | | | | LANCASTER | OH | 43130 | |
| WILLIAM J DOUGLASS | 466 ELIZABETH STREET | APT. #1 | | | ONEIDA | NY | 13421 | |
| WILLIAM J MEYER | 351 W. FAIRVIEW AVE., APT. 1-E | | | | BALTIMORE | OH | 43105 | |
| WILLIAM J MIRGON | 2525 BLUE VALLEY RD | | | | LANCASTER | OH | 43130 | |
| WILLIAM J. KRUEGER | NISSAN NORTH AMERICAN INC | 983 NISSAN DRIVE | | | SMYRNA | TN | 37167 | |
| WILLIAM JENKINS | 3646 N 67TH AVE 69 | | | | PHOENIX | AZ | 85033 | |
| WILLIAM K LOTT | 409 RUFF DR | | | | LANCASTER | OH | 43130 | |
| WILLIAM K MCQUAID | 418 NORTH MAIN STREET | | | | SUGAR GROVE | OH | 43155 | |
| WILLIAM KRUGER | JATCO AMERICAS | 810 CRESCENT CENTRE DRIVE, SUITE 420 | | | FRANKLIN | TN | 37067 | |
| WILLIAM L BROWN JR. | 1122 OLDS AVE | | | | LANCASTER | OH | 43130 | |
| WILLIAM L RHONEMUS | 1270 SHERIDAN DR | APT N | | | LANCASTER | OH | 43130 | |
| WILLIAM L RUTHERFORD LTD | 3350 AIRWAY DRIVE | | | | MISSISSAUGA | ON | L4V 1T3 | CANADA |
| WILLIAM LEPOT | 909 LINCOLN HIGHWAY | | | | CHESTER | WV | 26034 | |
| WILLIAM M DAVIS | 939 FORD STREET | | | | LANCASTER | OH | 43130 | |
| WILLIAM M ROBINSON | 180 SELLS RD | APT H6 | | | LANCASTER | OH | 43130 | |
| WILLIAM MARKIN | 10690 SIXTEENTH RD | | | | STOUTSVILLE | OH | 43154 | |
| WILLIAM MAUTNER | 519 N. PIERCE AVE. | | | | LANCASTER | OH | 43130 | |
| WILLIAM MITCHELL | 1223 MISSOURI AVE | | | | LOGAN | OH | 43138 | |
| WILLIAM MORGAN | 1366 SHERIDAN DR., APT. B | | | | LANCASTER | OH | 43130 | |
| WILLIAM R ALSPAUGH | 543 W. MULBERRY ST. | | | | LANCASTER | OH | 43130 | |
| WILLIAM R KANE | 4873 HARDT RD. | | | | GIBSONIA | PA | 15044 | |
| WILLIAM R KUTTERS | 1026 ATLANTIC AVENUE | | | | MONACA | PA | 15061 | |
| WILLIAM R MAYS | 545 HENRIETTA AVENUE | | | | LOGAN | OH | 43138 | |
| WILLIAM R SPEARS | 562 CRYSTAL LANE | | | | LANCASTER | OH | 43130 | |
| WILLIAM R WHITTINGHAM | 372 LISBON RD. | | | | BEAVER FALLS | PA | 15010 | |
| WILLIAM RAH | 391B MATHESON BLVD EAST | | | | MISSISSAUGA | ON | L4Z 2H2 | CANADA |
| WILLIAM S ANTHONY | 277 HAGGERTY RD. | | | | NEW GALILEE | PA | 16141 | |
| WILLIAM S CHASE | 4387 HERITAGE DRIVE | | | | LIVERPOOL | NY | 13090 | |
| WILLIAM S LANTZ | 249 S MAPLE HEIGHTS | | | | NEW LEXINGTON | OH | 43764 | |
| WILLIAM SEIPP | 1109 3RD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| WILLIAM T BUCKLEY | BOX 146 MORLEY RD | | | | PLYMOUTH | NY | 13832 | |
| WILLIAM T BUCKLEY | BOX 146 MORLEY ROAD | | | | PLYMOUTH | NY | 13832 | |
| WILLIAM T LEAVELL | 512 LINCOLN ST. | | | | ROCHESTER | PA | 15074 | |
| WILLIAM T LEAVELL | 4011 51ST STREET | | | | NEW BRIGHTON | PA | 15066 | |
| WILLIAM V BARBER | 173 CEDAR HILL RD | LOT #7 | | | LANCASTER | OH | 43130 | |
| WILLIAM VENTI | 666 MILL ST APT B10 | | | | BELLEVILLE | NJ | 07109 | |
| WILLIAM W GOODMAN | 203 CLEVELAND AVENUE | | | | LANCASTER | OH | 43130 | |
| WILLIAM W NICOLIA | 1990 HAMBURG ROAD | | | | LANCASTER | OH | 43130 | |
| WILLIAM W SIMERLY | 5171 JACKSON TOWNSHIP RD 139 NW | | | | RUSHVILLE | OH | 43150 | |
| WILLIAMS SONOMA INC | ACCTS PAYABLE DEPT | PO BOX 1337 | | | OLIVE BRANCH | MS | 38654 | |
| WILLIAMS SONOMA SINGAPORE PIE LTD | 70 ANSON RD | #25-01 HUB SYNERGY POINT | | | SINGAPORE | | 79905 | SINGAPORE |
| WILLIAMSBURG POTTERY FACTORY | PO BOX 123 | | | | LIGHTFOOT | VA | 23090-9999 | |
| WILLIAMSON CORPORATION | 70 DOMINO DRIVE | | | | CONCORD | MA | 01742 | |
| WILLIE J HECTOR | 3385 CORDRAY RD | PO BOX 705 | | | MALTA | OH | 43758 | |
| WILLOW HAVEN CANDLES | 16166 COUNTY ROAD 2-50 | | | | EDON | OH | 43518 | |
| WILLOW SPECIALTIES | 34 CLINTON ST | | | | BATAVIA | NY | 14020-2821 | |
| WILMA J WARREN | 5636 OLD LOGAN RD SE | | | | LANCASTER | OH | 43130 | |
| WILSON FORMAL | 3445 N PINES WAY STE 103 | | | | WILSON | WY | 83014 | |
| WILSON PET SUPPLY | 6450 MUIRFIELD CT | | | | HANOVER PARK | IL | 60133 | |
| WILSON RESTAURANT EQUIPMENT | 137 HIBBARD RD | | | | HORSEHEADS | NY | 14845 | |
| WILSON TRUCKING CORP. | PO BOX 200 | | | | FISHERSVILLE | VA | 22939-0200 | |
| WILSONS INC | PO BOX 1520 | | | | GREENFIELD | MA | 01302-1520 | |
| WIN DEPOT | 42-38 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| WINANS FINE CHOCOLATES & COFFEES | 308 W WATER ST | | | | PIQUA | OH | 45356 | |
| WINDY HILL CANDLE FACTORY | 5201 SLATE ROUTE 79 | | | | PORT CRANE | NY | 13833 | |
| WINDY HILLS SPIRITS | 209 10TH AVE S STE 400 | | | | NASHVILLE | TN | 32703 | |
| WINE GEEKS OF ARMONK | 186 PINEHURST APT. 1D | BILLING ADDRESS ONLY- | | | NEW YORK | NY | 10033 | |
| WINE MERCHANT | 1514 MAIN AVE. | | | | DURANGO | CO | 81301 | |
| WINE SHOP | 3 LOCKWOOD DR #203 | | | | CHARLESTON | SC | 29401 | |
| WINE STUFF | 410 S 16TH ST | | | | EASTON | PA | 18042 | |
| WINE TAILOR | 8916 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WINE WAREHOUSE ATLANTIC BEACH | 665 ATLANTIC BLVD | | | | ATLANTIC BEACH | FL | 32233 | |
| WINE WITH ME, INC. | 111 GIGI GRUBER LANE | | | | ITASCA | IL | 60143 | |
| WINEBERRIES | 38 THORNHILL RD | | | | STRATHAM | NH | 03885 | |
| WINEGLAS LLC | 10134 ZENITH ROAD | | | | BLOOMINGTON | MN | 55431-2739 | |
| WINERACKS.COM | PO BOX 67 | | | | HIGH FALLS | NY | 12440 | |
| WINERY AT CANYON CREST | 5225 CANYON CREST DRIVE | SUITE 7A | | | RIVERSIDE | CA | 92507 | |
| WINES OF WILDWOOD | 2418 TAYLOR RD | | | | ST LOUIS | MO | 63040 | |
| WINESMITH INC | 1620 CENTRAL AVE | | | | ST PETE | FL | 33712 | |
| WINESTOR LLC | 325 CAMILLE CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| WINESTYLES STORE #287 | 1628 PALMETTO GRANDE DR | | | | MT PLESANT | SC | 29464 | |
| WING TAT HOUSEHOLD PRODUCTS LTD | 2902 TOWER 2, METRO PLAZA, 223 | | | | HONG KONG | | | CHINA |
| WINKING LIZARD INC | 25380 MILES RD | CORPORATE OFFICE | | | BEDFORD HTS | OH | 44146 | |

TerryWare, Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WINKLE LITE ENTERPRISE LTD | CARRIE HUSO OR DARREN LEE | 4F, NO 29, ALLEY 3, | LANE 187 WAN TA RD | | TAIPEI HSEIN | | | TAIWAN, PROVINCE OF CHINA |
| WINN DIXIE | PO BOX 40805 | | | | JACKSONVILLE | FL | 32201-4805 | |
| WINNINGTON METAL AND PLASTICS MFG C | 485 CASTLE PEAK ROAD | | | | KOWLOON | | | CHINA |
| WINNINGTON METAL AND PLASTICS MFG C | ROOM 502, 508-509, 5/F, KOWLOON PLAZA | 485 CASTLE PEAK ROAD, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| WINSHUTTLE | 20021 120TH AVE NE, SUITE 101 | | | | BOTHELL | WA | 98011 | |
| WINTER FLORAL & ANTIQUES | 120 WASHINGTON ST W | | | | CHARLESTON | WV | 25302 | |
| WIRE WORX | 1615 FAIRMONT STREET | | | | PHILADELPHIA | PA | 19130 | |
| WIRE-MESH PRODUCTS | PO BOX 1988 | | | | YORK | PA | 17405 | |
| WIRTZ BEVERAGE WISCONSIN | 500 W N SHORE DR | | | | HARTLAND | WI | 53029 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN STATE ATTORNEYS GENERAL | ATTN: J.B. VAN HOLLEN | STATE CAPITOL, STE. 114 E. | PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | PO BOX 8949 | | | MADISON | WI | 53708-8949 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 Rimrock Road | | | | Madison | WI | 53718 | |
| WISEMAN TRADING & SUPPLY | 8971 LENTZVILLE ROAD | | | | ATHENS | AL | 35614 | |
| WLM ENTERPRISES | ATTN: BILL MEGERT | 1017 PLANTATION DR | | | MYRTLE BEACH | SC | 29575 | |
| WM. R. HILL & COMPANY | PO BOX 646 | | | | RICHMOND | VA | 23218 | |
| WOMBLE CARLYLE SANDRIDGE & RICE L | PO BOX 601879 | | | | CHARLOTTE | NC | 28260-1879 | |
| WONDERTREATS | 2200 LAPHAM DRIVE | | | | MODESTO | CA | 95354 | |
| WOOD REFRIGERATING CO | 1246 VOSKAMP ST | | | | PITTSBURGH | PA | 15212 | |
| WOODEN SPOON (THE) | 2066 NEVADA CITY HWY | | | | GRASS VALLEY | CA | 95945 | |
| WOODEN SPOON, THE | 2066 NEVADA CITY HWY | | | | GRASS VALLEY | CA | 95945 | |
| WOODHAVEN FARM | PO BOX 595 | | | | JOHNSTOWN | OH | 43031 | |
| WOODHEAD L.P. | ACCOUNTS PAYABLE | 2222 WELLINGTON CT | | | LISLE | IL | 60532 | |
| WOODLAND GARDENS | 168 WOODLAND ST | | | | MANCHESTER | CT | 06042 | |
| WOODSPIRITS LTD | PO BOX 682 | 1920 APPLE ROAD | | | ST PARIS | OH | 43072 | |
| WOODWARD | PO BOX 812 | | | | MARS | PA | 16046 | |
| WORK SITE LIGHTING LLC | 17212-B AIRLINE HWY | | | | PRAIRIEVILLE | LA | 70769 | |
| WORKERS' COMPENSATION CHAIR | 328 STATE ST, RM 331 | | | | SCHENECTADY | NY | 12305 | |
| WORKIVA | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WORKPLACE SAFETY & INSURANCE BOARD | INSURANCE BOARD | PO BOX 4115  STATION A | | | TORONTO | ON | M5W 2V3 | CANADA |
| WORKPLACE SAFETY & INSURANCE BOARD | PO BOX 4115, STATION A | | | | TORONTO | ON | M5W 2V3 | CANADA |
| WORKPLACE SAFETY & INSURANCE BOARD | 200 FRONT STREET WEST | | | | TORONTO | ON | M5V 3J1 | CANADA |
| WORLD FINANCE CORP OF GA | PO BOX 71847 | | | | ALBANY | GA | 31708-1847 | |
| WORLD KITCHEN | PO BOX 911310 | | | | DALLAS | TX | 75391-1310 | |
| WORLD KITCHEN . | 9525 BRYN MAWR AVENUE #300 | | | | ROSEMONT | IL | 60018 | |
| WORLD KITCHEN INC | 9525 W BRYN MAWR AVE | SUITE 300 | | | ROSEMONT | IL | 60018 | |
| WORLD KITCHEN INC | 9525 W BYRN MAWR AVE STE 300 | | | | ROSEMONT | IL | 60018 | |
| WORLD KITCHEN LLC | CARL WARSCHAUSKY - PRESIDENT & CEO | 5500 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | |
| WORLD KITCHEN; | 1200 S ANTRIM WAY | | | | GREENCASTLE | PA | 17225 | |
| WORLDWIDE DISTRIBUTOR | PO BOX 307 | | | | VASHON | WA | 98070 | |
| WORLDWIDE MACHINE TOOL | 1530 E ORANGE RD | | | | LEWIS CENTER | OH | 43035 | |
| WV STATE TAX DIVISION | PO BOX 2745 | | | | CHARLESTON | WV | 25330-2745 | |
| WYANDOTTE WINERY | 4640 WYANDOTTE DRIVE | | | | COLUMBUS | OH | 43230-1258 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 123 STATE CAPITOL | 200 W. 24TH ST. | | CHEYENNE | WY | 82002 | |
| WYOMING STATE ATTORNEYS GENERAL | ATTN: BRUCE A. SALZBURG | 123 STATE CAPITOL BLDG. | | | CHEYENNE | WY | 82002 | |
| XAVIER N JUSTUS | 830 PUMP STATION ROAD | | | | SUGAR GROVE | OH | 43155 | |
| XAVIER WINE CO | 215 W 84TH STREET APT 127 | | | | NEW YORK | NY | 10014 | |
| XEROX CANADA LTD | PO BOX 4539 STN A | | | | TORONTO | ON | M5W 4P5 | CANADA |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XIAOLI GAO | 212 ROUND COVE RD | | | | HARWICH | MA | 02645 | |
| XIAOYLIAN (WENDY) ZHOU | 2201 RIVER RD | | | | LOUISVILLE | KY | 40206 | |
| XIAOYUAN ZHOU | 5920 SCANLAN AVE | APT.#3 | | | ST LOUIS | MO | 63139 | |
| XINXIN METAL ARTS AND CRAFTS CO LIMITED | RM 2615 FULI YINGLONG PLAZA NO 76 | HUANGPU DADAO | | | GUANGZHOU | | | CHINA |
| XPEDX | JAMES A. CONNELLY - COO | 6285 TRI-RIDGE BLVD. | | | LOVELAND | OH | 45140 | |
| XPEDX | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| Y HATA & CO | 285 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819 | |
| YAGOOZON | 2845 POST RD STE 214 | | | | WARWICK | RI | 02888 | |
| YALEY ENTERPRISES | 7664 AVIANCA DRIVE | | | | REDDING | CA | 96002 | |
| YANGDONG EWIN LIGHT INDUSTRIAL PRODUCTS LTD | 1 XING NING ROAD | | | | YAGDONG, GUANGDONG | | | CHINA |
| YANGJIANG ANDELI KITCHEN KNIVES | 5TH,MID ROAD,MAYAN INDUST ZONE | | | | YANGJIANG CITY | | 529500 | CHINA |
| YANGJIANG ANDELI KITCHEN KNIVES ENTERPRISES CO LTD | 5TH MID ROAD, MAYAN INDUSTRIAL ZONE | | | | YANGJIANG CITY | | 529500 | CHINA |
| YANGJIANG NANFANG BROTHERS | NO 1-5 NANFANG INDUSTRIAL ROAD | | | | YANGJIANG CITY CHINA | | 529500 | CHINA |
| YANKEE CANDLE CO | ROUTE 5 & 10 | | | | SOUTH DEERFIELD | MA | 01373 | |
| YANKEE VOYAGEUR LTD INC DBA CONCORD COOKWARE | 13 WALDEN ST | PO BOX 110 | | | CONCORD | MA | 01742 | |
| YARD RESCUE | 3595 MCDONALD ROAD | | | | LANCASTER | OH | 43130 | |
| YARD SHARKS | 5040 RILEY RD | | | | JOHNSTOWN | OH | 43031 | |
| YARN & MORE INC | PO BOX 293 | | | | NAGS HEAD | NC | 27959-0293 | |
| YAZZLE | 4611 N RAVENSWOOD AVE #102 | | | | CHICAGO | IL | 60640 | |
| YESCO NEW BRIGHTON | 2230 THIRD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| YFY JUPITER | 1501 42ND ST STE 470 | | | | WEST DES MOINES | IA | 50266 | |
| YGM GROUP LLC | 5409 18TH AVE | | | | BROOKLYN | NY | 11204 | |
| YNNONATIONS | 10736 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YODER'S DRIEDS & GIFTS | JONAS JR AND ADA YODER | 7062 COUNTY ROAD 77 | | | MILLERSBURG | OH | 44654 | |
| YOIEY GREEN | 221 REGENT DR | | | | LAKEWOOD | NJ | 08701 | |
| YOLANDA L WARD | 5274 COPPERTREE LANE | | | | COLUMBUS | OH | 43232 | |
| YOST SUPERIOR CO | PO BOX 1487 | | | | SPRINGFIELD | OH | 45501 | |
| YOUNG ISREAL OF DEERFIELD BEACH INC | 16 HALLER RD | | | | WEST ORANGE | NJ | 07052 | |
| YOUR DOLLAR STORE WITH MORE | 15007 STONEY PLAIN RD | | | | EDMONTON | AB | T5P 4W1 | CANADA |
| YOUR HYDRO STORE | 5079 CANTERBURY | | | | BRIGHTON | MI | 48114 | |
| YOUR KITCHEN | 20 MAIN STREET | | | | KEENE | NH | 03431 | |
| YOUR MOLD MAN | 3110 EAST WESTERN RESERVE RD | | | | YOUNGSTOWN | OH | 44514 | |
| YRC | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| YRC | PO BOX 13573 | | | | NEWARK | NJ | 07188-3573 | |
| YRC FREIGHT (RDWY) | PO BOX 7914 | | | | OVERLAND PARK | KS | 66207-0914 | |
| YUIIN KREVES LTD | 8F 711-12 SANGGYE 6-DONG | NOWON-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| YUIIN KREVES LTD. | 8F 711-12 SANGGYE 6-DONG | | | | SEOUL | | 000-000 | KOREA, REPUBLIC OF |
| YVONNE BEIGHEY | 133 BIELER'S RUN RD. | | | | MIDLAND | PA | 15059 | |
| YVONNE BEIGHEY | 133 BIELER'S RUN RD | | | | MIDLAND | PA | 15059 | |
| YVONNE HESS | 135 FOREST LANE | | | | ORANGE CITY | FL | 32763-4860 | |
| YVONNE S LEMASTER | 723 PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| Z BATH LLC | 19698 8TH STREET SPACE E | | | | SONOMA | CA | 95476 | |
| ZABARS | 2245 BROADWAY | | | | NEW YORK | NY | 10024 | |
| ZACH GREENE | 1499 NORTH POST OAK SUITE 121-A | | | | HOUSTON | TX | 77055 | |
| ZACH J JENKINS | 2258 ASHBURY RD | | | | CLARKSBURG | OH | 43115 | |
| ZACHARIAH D COTTERMAN | 214 1/2 SOUTH COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| ZACHARIAH M MACDONALD | 9 VAN EPPS ST | | | | VERNON | NY | 13476 | |
| ZACHARY A CROSS | 413 NORTH STATE ST | | | | CROOKSVILLE | OH | 43731 | |
| ZACHARY A PURCELL | 1896 SHASTA DRIVE | | | | LANCASTER | OH | 43130 | |
| ZACHARY DARST | 1478 TIKI LANE | APT F | | | LANCASTER | OH | 43130 | |
| ZACHARY KOBLE | 824 ELEVENTH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| ZACHARY N FISHER | 403 KING ST | | | | LANCASTER | OH | 43130 | |
| ZACHARY S HAHN | 2755 OLD SOMERSET RD. | | | | NEW LEXINGTON | OH | 43764 | |
| ZACHARY S SILL | 1659 TIKI LN | APT B | | | LANCASTER | OH | 43130 | |
| ZACHARY T SWAGGERTY | 839 SPRING ST | | | | LANCASTER | OH | 43130 | |
| ZACHARY YOUNG | 133 EAST FIFTH AVENUE | APT 2 REAR | | | LANCASTER | OH | 43130 | |
| ZACK A STONEBURNER | 1005 GOODWIN AVENUE | | | | LANCASTER | OH | 43130 | |
| ZACKARIAS T WADE | 688 ZANESVILLE AVE | | | | LOGAN | OH | 43138 | |
| ZACKARIAS T WADE III | 36450 GREASY RIDGE RD. | | | | LOGAN | OH | 43138 | |
| ZAGWEAR | 33 CORPORATE DRIVE | | | | ORANGEBURG | NY | 10962 | |
| ZAMPOGNA | 715 EWING STREET | | | | ARNOLD | PA | 15068 | |
| ZANYLE A HEDGES | 142 FIFTH AVE | | | | LANCASTER | OH | 43130 | |
| ZEBCO INDUSTRIES | 211 N COLUMBUS STREET | | | | LANCASTER | OH | 43130 | |
| ZEDTEC LTD | 60 SAVILE STREET EAST | | | | SHEFFIELD | | S47UQ | UNITED KINGDOM |
| ZEE TECH MFG | PO BOX 187 | | | | MEWFANE | NY | 14108 | |
| ZENAN CUSTOM CRESTING | 430 FLINT ROAD | | | | TORONTO | ON | M3J 2J4 | CANADA |
| ZEPOLE SUPPLY CO | 506 E N FRONTAGE RD | | | | BOLINGBROOK | IL | 60440 | |
| ZESCO | PO BOX 6157 | | | | INDIANAPOLIS | IN | 46206 | |
| ZHEJIANG KAILAI INDUSTRIAL AND TRADE CO LTD | NO 10 LANHUA ROAD BAIHUASHAN INDUSTRY ARE | | | | WUYI ZHEJIANG | | 321200 | CHINA |
| ZIBO ANBANG ART CRAFT CO LTD | SOUTH SITE BEIHANG VILLAGE | BEIJIAO TOWN, SHANDONG PROVINCE | | | ZIBO CITY | | 255300 | CHINA |
| ZIBO M & R TRADING CO LTD | QICHENG TEZ SUJIAGOU VILLAGE | BADOU TOWN BOSHAN DISTRICT | | | ZIBO CITY, SHANDONG | | | CHINA |
| ZODAX | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| ZOIA COMPANY | 4700 LORAIN AVENUE | | | | CLEVELAND | OH | 44102 | |
| ZOLA JANE ENTERPRISES | 475 N OLD HWY 91 | | | | HURRICANE | UT | 84737 | |
| ZUKUN PLAN | 171 NORTH HIGH STREET | | | | GAHANNA | OH | 43230 | |
| ZULILY | 2200 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| ZUPAN'S | 16380 SW BOONE'S FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| ZURICH AMERICAN INSURANCE CO | PO BOX 66944 | | | | CHICAGO | IL | 60666-0944 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | TOWER 2 | FLOOR 5 | | SCHAUMBURG | IL | 60196 | |
| ZWO RECYCLING | 3610 WEST PIKE | | | | ZANESVILLE | OH | 43701 | |